# EXHIBIT 3

## Report of Douglas L. Weed, M.D., M.P.H., Ph.D.

1.      My name is Douglas Weed.  I am a physician-epidemiologist with 25 years of experience in doing scientific and epidemiologic research and in training others in these same endeavors.  Epidemiology is a discipline of medicine and public health concerned with the determination of the causes, among populations, of localized outbreaks of infection, or of toxic disorders, or of any other diseases.  As a physician, I have also been trained to make diagnoses on individual patients.  My specific area of expertise is the methodology of determining causation, both general and specific.  I hold faculty appointments in the Department of Epidemiology in the School of Hygiene and Public Health at Johns Hopkins University and in the Department of Preventive Medicine and Biometrics at the F. Edward Hebert School of Medicine of the Uniformed Services University of the Health Sciences.  Biometrics is another name for biostatistics, the study of quantitative probabilistic phenomena in health-related matters.  A copy of my CV is attached as Exhibit A.

2.      I have been retained by ConAgra Foods, Inc. ("ConAgra") to consult generally on medical, epidemiologic, and causation issues raised in the various cases that have been filed against it in connection with its manufacture of Peter Pan and certain Great Value peanut butter.  I have been asked to opine in particular on:

a) what methodology should be employed to determine how to evaluate the claim of any plaintiff who ate ConAgra peanut butter and who, within the incubation period of *Salmonella* infection, developed symptoms consistent with salmonellosis but who lacks objective evidence of contracting salmonellosis with any of the identified three outbreak strains of *Salmonella* Tennessee (an "undocumented claim"); and

b) whether, if that methodology is correctly applied, such a plaintiff more likely than not did indeed develop *Salmonella* Tennessee salmonellosis secondary to eating ConAgra peanut butter. I have reviewed Plaintiffs' expert disclosure; CVs for all of plaintiffs' experts; the reports of Messrs. Fernholz and Farley, of Dr. McDonald, of Mr. Reynolds with exhibits; of Dr. Riley with exhibits, of Dr. Schaffner with exhibits, and of Dr. Stratton with exhibits; and the depositions of Drs. DuPont, Riley, Schaffner and Stratton, and of Messrs. Gentle, Kimbrell and Matis. I have also reviewed the Power Point slides dated 9/20/07, the 2/1/08 Memorandum for Record, and the 8/3/09 report of Mansour Samadpour, Ph.D., and of Gregory Ma.

3.      I am being compensated at a rate of $450 per hour, and I am limiting the views offered here to only those opinions that I can express to a reasonable degree of medical, epidemiological, and/or scientific certainty. In the last four years, I have testified twice. See list attached as Exh. B.

4.      In this report, I shall evaluate the plaintiffs' analysis of causation. First, I shall present what is needed to establish causation in a scientifically valid fashion. Next, I shall apply those methodological rules to the facts here. I shall turn to a consideration of the statistical likelihood that an undocumented claim is indeed causally related to eating peanut butter. From well-established data, including CDC reports, I shall offer lists of organisms other than *S.* Tennessee that can create a clinical picture similar to that caused by the organism at the center of these cases; non-infectious disorders that can do the same; lists of foods other than peanut butter that can become contaminated; lists of locations at which outbreaks have occurred; and lists of mechanisms by which foods can become contaminated. All of this information

supports my central conclusion: that unless a plaintiff can show by culture that he became infected with *Salmonella* Tennessee from ConAgra peanut butter, he is dependent upon data that are inherently insufficient to establish that, more likely than not, tainted peanut butter caused his symptoms. Culture is the isolation, growth, and identification by standard laboratory methods of a particular microbe, either from a patient's body fluid or, in cases such as these, from peanut butter he or she consumed. At various points I shall touch upon the opinions offered by the plaintiffs' experts, as described in their reports and testimony. My conclusion is that the plaintiffs' experts' reports and testimony do not set forth a method for making claims about specific causation. Because the claims made by the plaintiffs' experts regarding specific causation are made in the absence of a valid method, they are neither scientifically valid nor reliable.

Methodology: How To Prove Specific Causation

5.     The objectivity of science, and hence its validity and reliability, arise not from the credentials and authority of its practitioners, but rather from its methodology. Claims about either general or specific causation are objective insofar as they arise from well-established methodologies. Scientifically valid methods to establish both general and specific causation are available.

6.     All parties agree that *Salmonella* in general, as well as *S.* Tennessee specifically, can cause an acute gastrointestinal illness when the organism is ingested at levels at or exceeding the infectious dose. I will not address that issue further. What I will address is this question: Given an individual with an acute gastroenterological (GI) illness, how can we determine whether it was caused by *S.*

3

Tennessee from ConAgra peanut butter, and hence by an outbreak strain with one of the three established genetic fingerprint patterns, technically termed pulsed field gel electrophoresis ("PFGE")?

7.      Claims of causation must be based on valid and reliable methodology. That methodology requires meeting each of five criteria. *See*, Cole P., "Causality in epidemiology, health policy, and law," 27 *Environ. L. Rep.* 10279-10285 (1997)

a.      There must be an established general causation relationship between an exposure and the disease of interest. CDC's study of this outbreak established that, in populations, eating contaminated peanut butter caused an acute salmonellosis secondary to *Salmonella* Tennessee with one of three possible PFGE patterns. CDC's study did not establish either 1) causation in any individual not included among the 714 cases or 2) whether consuming ConAgra peanut butter causes acute, non-specific intestinal illnesses in populations.

b.      Each individual must have been exposed to the putative causal agent. Here, that means ConAgra peanut butter contaminated with an outbreak strain of *Salmonella* Tennessee at a concentration equaling or exceeding the infectious dose.

c.      After eating peanut butter manufactured during the period when some of ConAgra's product was tainted, each plaintiff must have experienced an acute GI illness within 12-72 hours, the incubation period for salmonellosis.

d.      Because an acute GI illness could have multiple causes, alternative causes must be assessed and excluded. A plaintiff must be able to show that other causes do not account for his symptoms.

e.    Finally, causation must be more likely than not. Stated mathematically, causation must be demonstrated at a probability of 51% or greater. A probability of 30%, for example, is not more likely than not; to the contrary, it is decidedly less likely than not. Moreover, 51% probability means: 51% probability that, in any individual plaintiff, the causal hypothesis is true.

Applying the Methodology of Causation to the Undocumented Claim:

8.    I now apply the methodology set out above to an undocumented case.

a.    General causation: Plaintiffs need not prove that *Salmonella* Tennessee can cause GI illness. It can. What plaintiffs need to prove is that, more likely than not, in the absence of culture, ConAgra peanut butter causes an acute, non-specific GI illness.

b.    Exposure: A plaintiff claims to have eaten ConAgra peanut butter. For purposes of this analysis, I shall assume he can prove it. But that does not, without more, meet the test of exposure, because there is no evidence that all the ConAgra peanut butter was contaminated. To the contrary, based on test results, most of the peanut butter ConAgra produced between July 2006 and Feb. 2007 was wholesome. A jar of peanut butter not contaminated with living *Salmonella* organisms in numbers sufficient to induce symptoms is a jar unable to cause salmonellosis. Through testing performed by an accredited testing laboratory retained by both ConAgra and a number of plaintiffs, the contamination rate in a set of 1274 samples was 2.28%. That figure, however, was arrived at by considering testing done not on all ConAgra peanut butter, nor even on a representative sample. Instead, it is the fraction of peanut butter testing positive from that subset of product sold to

5

consumers who believed it had made them ill and represented by counsel willing to submit the jar for testing. In other words, this was a biased sample: these were jars suspected of being contaminated. Using its own BAM method, FDA conducted random sampling of peanut butter manufactured in Sylvester and found only one positive in 1653 samples, a ratio not of 2.28% but, rather, of 0.06%. FDA BAM is considered the gold standard for food testing. Plaintiffs have suggested no better method, nor, in most cases, subjected their peanut butter to any competing test. Based on the data available, then the likelihood of actual contamination of a jar of ConAgra peanut butter with *S.* Tennessee without culture confirmation is, at most, between 2 and 3%. The 2.28% figure, based on a sample heavily biased towards the plaintiffs' side of the case, is 38 times higher than the contamination rate CDC reported from random sampling of ConAgra peanut butter.   A final check is the relatively tiny number of culture-demonstrated cases of *S.* Tennessee salmonellosis as a fraction of ConAgra's production of nearly 100 million jars during the relevant time period. Exposure to ConAgra peanut butter is not exposure to contaminated peanut butter.

       c.     The individual plaintiff must experience the illness of interest, namely gastroenteritis. Although this is typically a low hurdle for plaintiffs to clear, it must be remembered that both non-infectious and infectious agents cause acute GI illnesses.

       d.     Alternative causes. Acute GI illnesses have a great many non-infectious causes wholly unrelated to peanut butter. Some are described in greater detail below. Even if we assume the cause of a plaintiff's illness is infectious, the plaintiff must still exclude non-*S.* Tennessee infectious causes to show specific

causation. If he cannot, there is no basis to deny that a claimant's disease was caused by a rotavirus, for example, or by any one of the many other causes entirely unrelated to ConAgra peanut butter.

    e.  More likely than not: This portion of the analysis requires consideration of statistical data as set out below. That analysis justifies the following conclusions: The likelihood that an undocumented claimant was exposed to contaminated ConAgra peanut butter is no more than 2.28%. The likelihood that an acute gastrointestinal illness is *S.* Tennessee salmonellosis is no more, and almost certainly less, than 3.45%. The likelihood that in undocumented claims possible alternative causes can be excluded is difficult to quantify but is close to zero. In Sum, undocumented claims cannot show that it is more likely than not that ConAgra peanut butter caused the symptoms. Nothing CDC has ever published supports the contrary viewpoint.

    I turn now to showing how these figures are derived:

Proof of Specific Causation

    9.  Estimates vary, but a conservative, easily justified conclusion is that Americans experience approximately 0.65 episodes of acute GI illness per person per year. As CDC uses the term, an acute GI illness means a case of diarrhea or vomiting or both without concurrent respiratory symptoms. Given this rate of acute GI illness, CDC estimates that in 1999 there were approximately 193,000,000 cases of acute GI illness in the United States. Of these, it is estimated that approximately 1.4 million were attributable to salmonellosis.

10.     Salmonellosis is the term given to infection with any one of the more than 2500 identified serovars of the bacterium known as *Salmonella*. *Salmonella* can infect humans from exposure to either fellow humans or to a wide variety of animals. Quite often, however, humans contract the infection by eating contaminated foods or drinking contaminated water. All such foodborne infections cause symptoms similar to the acute GI illness described above. I will turn to a more detailed analysis of these numerous alternative causes later in this report; for now, I will focus my attention on CDC's investigation of the outbreak.

11.     By statistical analyses applied to cultures and to genetic fingerprinting of both peanut butter and body fluids from patients, CDC determined that, beginning on July 29, 2006, some individuals who ate certain ConAgra peanut butter came down with salmonellosis because the peanut butter had become contaminated with *Salmonella enterica* serovar Tennessee ("S. Tennessee"). Such illnesses decreased substantially after ConAgra's February 14, 2007 voluntary recall. CDC was able to culture that organism from both the product itself and from the stool or blood or urine of patients. The genetic fingerprints of the microbes recovered from patients' body fluids matched those isolated from a portion of ConAgra's peanut butter.

12.     No public health authority has ever associated ConAgra peanut butter with any pathogen except *Salmonella* Tennessee, one of the rarer *Salmonella* serotypes. Where a plaintiff has a body fluid culture positive for the organism's outbreak strain, and where an organism identical by genetic fingerprinting is cultured from his peanut butter, it is highly likely (though not beyond all doubt) that the cause of that case of salmonellosis was indeed consumption of the tainted product. I do not

address those cases in any detail here, because the likelihood that specific causation exists is high. My concern, rather, is with those cases in which such evidence is lacking. Many plaintiffs claim they consumed ConAgra peanut butter manufactured at relevant times. Most also complain of symptoms similar to those commonly associated with salmonellosis and many other acute gastrointestinal illnesses. The question, though, is whether they are able to prove specific causation without demonstrating any form of *Salmonella* in their peanut butter, or in any body fluid, or both, and whether that organism is the outbreak strain. These undocumented claims are the cases to which I turn my attention.

13.     Based on CDC data, between 1996 and 2005 there were on average approximately 52 cases of *Salmonella* Tennessee salmonellosis per year in the United States. The CDC reported that following the outbreak of *S.* Tennessee salmonellosis associated with certain ConAgra peanut butter, there were 714 cases of outbreak-specific *S.* Tennessee salmonellosis in 2006-'07.

14.     For a number of reasons, it is highly likely that to some unknown extent both of these figures underestimate the actual number of cases of *S.* Tennessee salmonellosis between 1996 and 2007.  It is possible to estimate the true number on the basis of assumptions commonly made in the literature. Various multipliers, arrived at by various means, have been used by CDC and by others to derive better estimates from the cases confirmed by CDC. One such multiplier in common use is 9.8. The highest multiplier used with any degree of frequency in the scientific literature is 67.7. Some advocate using the mean of these two numbers, 38.6. If we use the first of these multipliers, the lowest of the three, the total number of cases of

*Salmonella* Tennessee attributable to the outbreak was: 714 x 9.8 = 6997. If instead we use the mean figure as our multiplier, then we derive an estimate of approximately 27,560 cases. If we use the most generous figure, the estimated number of cases is 48,338. The most conservative estimate of the fraction of acute gastrointestinal illness attributable to the outbreak is 6997/193,000,000=0.0036%. Using the mean multiplier figure, the percentage of peanut butter-related cases becomes 27,560/193,000,000=0.014%, four times higher but still very small. Even using the most generous multiplier, the calculation becomes 48,338/193,000,000= 0.025%. The worst case scenario, in other words, is that the probability an undocumented claim is related to peanut butter is less than 0.03%. Stated differently, the odds are greater than 3000:1 that the cause of any given acute gastrointestinal illness was something other than disease related to the outbreak at issue here. In yet other terms, it is 99.975% certain that the cause of an undocumented case was something other than S. Tennessee associated with this outbreak. Thus, where there is no culture confirmation of *Salmonella* either in peanut butter or in body fluids of a plaintiff presenting with acute GI illness--that is, one with symptoms resembling those of salmonellosis but without microbiologic proof that the organism was present--the likelihood that the plaintiff's illness was caused by *Salmonella* Tennessee is between 0.0036% and 0.025%.

15.     As discussed in more detail below, the great majority of those complaining of symptoms consistent with salmonellosis do not in fact have salmonellosis. They have something else. Using the conservative estimate above, the approximately 1.4 million cases of salmonellosis per year are a mere 0.07% of the total of acute GI illnesses. Numerous other organisms can cause such illnesses; a great

many non-infectious problems can do so as well.  That means that the odds against the

possibility that a case of acute gastrointestinal illness actually is caused by some form

of salmonellosis are approximately 14,000:1. Solely to illustrate how unlikely it is that

an undocumented claim is related to *Salmonella* Tennessee in Con Agra peanut butter,

however, I will make the wholly unwarranted assumption that every plaintiff in these

cases actually had salmonellosis--that is, that his or her symptoms were caused by

infection with one of the numerous serotypes of *Salmonella*. Even on the basis of such

a fantasy, the likelihood that such a case is related to *Salmonella* Tennessee in

ConAgra peanut butter, using the 9.8 multiplier, is 6997/1.4 million=0.5%.  Using the

mean figure multiplier, 38.6, the probability becomes 27,560/1.4 million=1.97%.

Using the most generous multiplier, the relevant ratio is 48,338/1.4 million= 3.45%.

Stated differently, if we pretend that all undocumented claims were truly salmonellosis

cases, and use the most plaintiff-friendly calculation possible, the odds against specific

causation are 28.9:1.  Even based upon the false assumption stated, we can be 96.54%

sure that an undocumented case was not caused by *Salmonella* Tennessee in peanut

butter.

16.     Moreover, these figures completely ignore the fact that not all the

peanut butter ConAgra manufactured during the relevant time frame was

contaminated.  As noted, the contamination rate was only 2.28%.  Using only the most

liberal of the estimates that an undocumented case could be a true case of S.

Tennessee salmonellosis, the probability that a plaintiff consuming ConAgra peanut

butter and developing symptoms within the proper timeframe developed those

symptoms because of that consumption is only (3.45%) (2.28%) = 0.00787%. Stated differently, the odds against specific causation in such a case are 12,706:1.

17.      According to CDC, the outbreak central to this case began on July 29, 2006. On February 14, 2007, ConAgra voluntarily recalled its product. The interval between these dates is a period of 200 days, or 54.8% of a full year. The calculations above have drawn on estimates of the burden of GI illness in the United States for a full calendar year. We can logically assume that the total number of cases of acute GI illness in a 200-day period, then, would be (200/365)(193,000,000)=105,764,000. Substituting this figure for 193,000,000 in the calculations above does not alter the conclusion that an undocumented case is highly unlikely to be peanut butter-related. The ratio of salmonellosis cases to acute GI illness cases would be unaffected, since both the numerator and denominator of that ratio would be reduced by the same amount. The ratio of peanut butter testing positive is of course also unaffected. Only if we abandon our plaintiff-favoring assumption that every single plaintiff had salmonellosis and rely instead upon the ratios of true outbreak cases (under the various multipliers considered above) to total GI illness burden does change the arithmetic, but not enough to matter. If we substitute 105,764,000 for 193,000,000 in the calculations above, and if we use the most generous multiplier, we conclude that the probability that an undocumented case is peanut butter-related is 48,338/105,764,000=0.046%. This is of course a larger figure than 0.025%, but implies that in an undocumented case the odds against specific causation under the assumptions most favorable to plaintiffs are >2000:1. Stated slightly differently, even when we assume that the outbreak was only about 6 ½ months long, and even under

assumptions designed to favor plaintiffs as heavily as possible, we can be about

99.95% sure that an undocumented case is unrelated to peanut butter.   Note, too, that

in these calculations I used 200 days rather than 365.   Cases have been reported after

the Feb. 14, 2007 recall date.   To the extent that the outbreak period exceeds 200 days,

the denominator in these calculations grows larger, and the fractions smaller.

18.     There is one more step we can take to err as much as reasonably

possible on the side of improving the likelihood that an undocumented case could

indeed be peanut butter-related.   I will calculate that probability by departing from

established statistical practice to use what I will call a weight-of-the-evidence

approach: instead of multiplying the probability that an undocumented case is peanut

butter-related by the probability that a given jar of peanut butter is tainted, I will add

these two probabilities.   Under that approach, the likelihood that a plaintiff consuming

ConAgra peanut butter and developing symptoms within the proper timeframe

developed those symptoms because of that consumption becomes

3.45%+2.28%=5.73%.   Thus, even if we accept every plaintiff-favoring assumption

above as actually true, and even if we use mathematical methods chosen to strengthen

the plaintiffs' position, the most favorable conclusion that plaintiffs can assert still

leaves us 94.27% sure that an undocumented case is unrelated to peanut butter.   In

other words, under all these assumptions, and using unconventional math deliberately

to help the plaintiffs, the odds against specific causation are still approximately 17.5:1.

19.     Before we leave the statistical analysis demonstrating the improbability

of specific causation in an undocumented case, let me make one other observation.

The estimate of 193,000,000 cases of acute diarrheal illness per year (or 105,764,000

in 200 days) is an oft-cited, highly conservative figure. It is one of many found in the scientific literature, however, it is one clearly near the lower end of the spectrum. Other well-respected researchers have offered estimates considerably higher. If, of course, we develop estimates using any of these larger figures, the probability that an undocumented case is peanut butter-related becomes even smaller.

<u>Practice of Medicine v. Practice of Science</u>

20.     The discussion so far has presented in broad outline a description of the requirements science imposes upon those asserting specific causation, and the difficulties plaintiffs face in meeting those requirements. I turn now to a consideration of some of the reasons why meeting those requirements is so difficult: the difference between the goal of the physician evaluating a patient and that of an epidemiologist investigating a foodborne disease outbreak; and the difference between either one and the scientist's attempt to establish specific causation.

21.     The physician caring for a patient seeks to make a diagnosis as an aid to making judgments about therapy and prognosis. In diagnosis, however, the doctor seldom seeks or needs to ascertain the specific cause of the patient's disease. Many times the specific cause is not particularly important to the physician, or to the patient, because quite often that information affects neither the treatment nor the prognosis. In many cases, the state of the art precludes such a determination anyway. Usually, a physician may correctly advise his patient whether or not he knows the cause of the malady based on the scientific method. In the specific context of a foodborne illness, the physician ordinarily need do no more than diagnose gastroenteritis – a very common, self-limited disorder. Once that diagnosis is made, the physician is able to

do his job: to advise the patient on how to get better. There may be a better chance that through culture, especially of stool, the treating physician would be able to identify a microbial cause, but often he has little or no reason to do so. The testing required could cause some modest discomfort (physical or psychological) to the patient, and perhaps at least minimal risk; it also consumes resources. If the result were likely to have an impact on therapy, considerations such as these would not deter the physician. Rarely is that the case, however. Without any specific therapy, the great majority of acute GI illnesses are self-limited. Treatment decisions seldom hinge on a determination of the microbial cause, so there is typically no justification to seek one. More important in this context, even where the physician takes the time and trouble to identify a microbial cause, he hardly ever attempts to determine how the patient became infected with it.

22.     Epidemiology is not clinical medicine: the unit of measurement is not the individual but a defined population over a specified period of observation. In epidemiology, determining causation is the primary aim, but on a population basis, not an individual one. More important, the epidemiologist focuses not upon specific causation, but upon general causation. In service to public health, the epidemiologist tries to determine the microbial cause of a foodborne outbreak of disease, and the food harboring it, because that knowledge will enable him to alert the public to the risks of consuming that food. In these cases, in fact, the reason we can be confident that tainted peanut butter is capable of causing salmonellosis is that CDC carried out a proper epidemiologic investigation to answer that very question. Moreover, the epidemiologist errs on the side of early action to minimize the public health impact of

a possible outbreak. Protecting the public health demands no less. In an era of terrorist attacks against even the U.S. homeland, including the threat of an attack on the food supply, the need to respond quickly to foodborne illnesses has increased over its already high baseline. Epidemiologists may and properly do subordinate questions of specific causation in individual cases to advancing the goal of early warning. Not surprisingly, a case classified as "probable" for purposes of deciding to report to CDC may be re-classified as "not a case" when laboratory results are available.

23.     The aim of science is explanation of observed phenomena, specifically including identification of causes of such phenomena. Science has developed methods to identify such explanations correctly. Accurate identification of specific causation, though a subject of legitimate scientific inquiry, is not easily pigeon-holed within the confines of a single specific academic discipline. Although many of the most prominent workers in the field have been epidemiologists, the key consideration for establishing specific causation is not the specialty of any given individual but, rather, the application of a valid and reliable scientific method as outlined above.

To this point, we have considered the methodology needed for a scientifically valid analysis of specific causation in an undocumented case, and seen that it is highly improbable that any such case is peanut butter-related. I turn now to considering why, from the standpoint of human biology, this conclusion is correct.

Diagnosing Salmonellosis

24.     The symptoms of salmonellosis can include diarrhea, abdominal discomfort, nausea, vomiting and sometimes fever. Even if arising in the context of an outbreak of foodborne illness, however, these symptoms do not allow one to

diagnose salmonellosis in any individual. These symptoms are far too common, and associated with far too many other conditions, to allow such an inference to be drawn. Dr. Riley estimates that, at any given time, 5% of Americans have diarrhea. If that's correct, it's easy to see the difficulty plaintiffs face here – at any given time, 15,000,000 Americans have diarrhea, whether they've eaten peanut butter (or any other food) or not. Not all cases of diarrhea, abdominal discomfort, nausea, or vomiting are caused by food contaminated with *Salmonella*, much less with the rare *S.* Tennessee of the outbreak strains. Many other infectious processes, bacterial and otherwise, cause very similar symptoms. So do many non-infectious diseases.

25.     This is not to suggest that taking a patient's history is without value. Although no one can establish specific causation on the basis of history alone, some cases can be properly excluded on that basis. An example might help illustrate this idea. The incubation period is the interval between exposure to a possible etiologic agent (here, ingestion of tainted food) and the onset of symptoms. If a patient's symptoms arose at times outside the organism's incubation period, which in *Salmonella*'s case is 12-72 hours, that militates against causation by the organism. In one of the cases I have seen, the plaintiff claims that symptoms began as early as 15 minutes after ingestion of the product. If that is true, the ingestion and the symptoms bear no relationship to each other; eating peanut butter was mere coincidence. *Salmonella* simply does not act that fast. I can rule out specific causation in that case on the basis of history alone. Plaintiffs' experts claim that there have been reports of patients developing symptoms as early as 6 hours or as late as several weeks after ingestion. Possibly so, but these instances are extremely rare. The vast majority of

cases will satisfy the established incubation period. As another example, a characteristic of infection with a specific strain of *Salmonella* is that the infection confers lifelong immunity upon the patient. In one case I reviewed, a plaintiff claimed to have become ill from peanut butter not once but three separate times, several months apart. Such a plaintiff potentially could have had *Salmonella* Tennessee salmonellosis on one of those occasions, but not the others. In cases such as these, history can rule out disease related to consuming peanut butter, but cannot rule it in.

ConAgra Peanut Butter *Salmonella* Tennessee Salmonellosis

26.     These claims against ConAgra assert that its peanut butter became contaminated with *Salmonella*, a bacterium, and more specifically with one serotype: *Salmonella* Tennessee. A serotype is a group of internally related microorganisms distinguished by a common set of antigens on their surfaces. An antigen, in turn, is any substance foreign to the body that evokes an immune response either alone or after forming a complex with a larger molecule (such as a protein). In investigating *Salmonella* outbreaks, epidemiologists serotype the organism. Otherwise, there would be little benefit in identifying an outbreak. There would be no way to derive benefit from knowing that *Salmonella* is infecting some fraction of the population if we did not know the serotype (a/k/a serovar). To know the serovar, however, one must first recover the organism: i.e., culture it. Each of *Salmonella*'s many species or subspecies is a potential human pathogen; that is why salmonellosis can be caused by any of them. The commonest serotypes of *Salmonella*, accounting for about 34% of all lab-confirmed cases, are *S. enterica* serotype Typhimurium and *S.* Enteritidis. *S.* Tennessee, in comparison, is a relatively rare organism. The clinical picture (history,

physical findings), however, is identical in all [non-typhoidal] forms of salmonellosis, irrespective of serotype. Moreover, although these cases focus on tainted peanut butter, *Salmonella* is much more likely to contaminate dairy products, meats, and produce. *See* below.

27.      Contamination with a rare organism is not the only unusual aspect of the outbreak that is the focus of this litigation: this was the first reported outbreak of foodborne illness caused by peanut butter consumption in the U.S. In fact, the outbreak was only the second on record in which peanut butter was a vector for *Salmonella*. In part because the problem is uncommon, determining the association between illness and food took much effort, over a period of months. In the fall of 2006, PulseNet, the national subtyping network for foodborne disease surveillance coordinated by CDC, detected a slowly rising increase in cases of *Salmonella* Tennessee. With the help of state and local health departments, CDC embarked on an extensive investigation using state-of-the-art techniques. OutbreakNet, the national network of public health officials coordinated by CDC, investigates enteric disease outbreaks. Outbreak Net worked for several weeks to identify the food vehicle. After the causative organism was cultured from individual consumers, it was serotyped in public health laboratories. CDC then used pulsed field gel electrophoresis ("PFGE") to subtype. PFGE is a technique for separating an organism's DNA molecules to permit genetic fingerprinting. It is commonly considered the gold standard in epidemiologic studies of pathogenic organisms, especially in identifying the causes of foodborne illnesses. PFGE patterns of *Salmonella* Tennessee strains isolated from patients were uploaded from state health department databases to CDC databases.

CDC eventually articulated a case definition: infection with *Salmonella* Tennessee with a PFGE pattern matching one of three outbreak patterns in a person residing in the U.S. with symptom onset on or after 8/1/06 (or, where the onset date was unknown, *Salmonella* Tennessee isolated on or after 8/1/06). CDC's investigation, then, established that the outbreak began in August, 2006. Despite a nationwide search, only 714 documented cases of peanut better-associated *Salmonella* Tennessee salmonellosis were identified. As discussed above, while this was likely an underestimate, under any reasonably justifiable multiplier it was not enough of an underestimate to change the conclusion that without culture support a set of symptoms consistent with salmonellosis fails to prove specific causation.

Culture is Key

28.      Given the numerous possible etiologies for acute GI illnesses, and given that the history and physical findings of each are often very similar, laboratory testing is needed to determine which diagnostic possibility is most probable. Specifically, a positive culture is necessary, although not always sufficient, to prove infection. A positive culture not only demonstrates the presence of an organism; it permits identification of the genus of the organism present. In diagnosing salmonellosis, a culture of the patient's stool is generally the best technique, because when a patient has a *Salmonella* infection, it is more likely to be identified through stool culture than by any other single method. In GI disorders, cultures can be done on stool, urine, or blood. Culture can sometimes detect microbial pathogens present in numbers too small to cause disease.

29.     In his report, Dr. Stratton writes that "*Salmonella*...is colorless, odorless, microscopic, and not detectable by normal senses." Dr. Schaffner and Dr. Riley say much the same. They are right, but the same is true of substantially every other microbial pathogen. That is part of why culture is indispensable for the identification of such microbes. The evaluation of a microbial cause of illness depends upon culture, for by definition microbes cannot be sensed by humans.

30.     Relying on Voetsch, et al., "FoodNet Estimate of the Burden of Illness Caused by Nontyphoidal *Salmenella* Infections in the U.S.," 38 (Suppl. 3) *CID* S127-134 (2004), Dr. Stratton suggests that "stool cultures often result in false negative findings." Dr. Schaffner and Dr. Riley cite to the same piece. One of plaintiffs' experts complains that the testing used is "not 100% sensitive." That statement sets up a straw man: no such test exists. Culture nevertheless remains the best technique, the "gold standard" for determining whether infection is present and if so with what organism. In relying on the Voetsch article, plaintiffs' experts tacitly concede as much. Dr. Voetsch and his colleagues point out that "[i]n recent years, new strains of *Salmonella* ... have emerged in the U.S. and have increased in prevalence." *Id.* at S127. But for culture, those new strains would not have been isolated or identified. The authors plaintiffs' experts cite acknowledge that culture is key: "Surveillance for culture-confirmed *Salmonella* infection is important for monitoring incidence trends and detecting outbreaks of disease." *Id.* (emphasis supplied). Voetsch et al. also note that "The 1997 survey of microbiology laboratories in the Food Net areas showed that all laboratories routinely tested stool specimens submitted for culture for *Salmonella*." *Id.* at S132 (emphasis supplied). Since the authors relied on "Food Net population-

based active surveillance surveys to estimate the actual number of nontyphoidal

*Salmonella* infections…" *Id.* at S128, it is fair to infer that they approve of the

approaches those laboratories take to identification of cases of salmonellosis.  That

approach is culture. The CDC's case definition for this very outbreak specifies a

PFGE pattern; such a pattern could be found only after the organism is cultured.  It

follows that CDC requires a culture to define a case.   If as Dr. Stratton argues stool

cultures are only 70% accurate, not only is that accuracy rate sufficient for the authors

Drs. Stratton, Schaffner and Riley all cite as authorities, but the accuracy of

identification of infection without culture cannot possibly be as good as the accuracy

with cultures.  The article on which all three experts rely, moreover, says nothing

whatever about where this 70% figure came from, nor against what other indicator

stool cultures were tested to derive the estimate quoted.  In fact, Voetsch, et al. freely

admit their estimate has not been validated and could well be too low: "Further studies

are needed to confirm this [70%] estimate; if the actual sensitivity is higher, our

calculation overestimates the burden of illness imposed by *Salmonella*." *Id.* at S132.

One other corollary is that my 3.45% figure, supra, ¶¶8 and 15, then also would be too

high— applying even the most generous multiplier, the probability that an

undocumented case was related to ConAga peanut butter would be even smaller.

Finally, Voetsch, et al. say at a different point in their article that the accuracy of stool

culture is actually 70-90%, Id. at S129, suggesting both a) a range of estimates, rather

than a single value; and b) rather impressive accuracy, especially at the higher end of

the range. Regardless, that range is well within a reasonable degree of scientific

certainty.

Pulsed Field Gel Electrophoresis

31.     Many epidemiologic studies require not merely culture confirmation of the suspected organisms, but the correct PFGE patterns as well.  That is the approach CDC took here. Without culture, salmonellosis cannot be established.  Without serotyping, a *Salmonella* cultured in the lab cannot be speciated; here, that means there would be no way to distinguish *S.* Tennessee from any of its > 2500 cousins.  In writing about new strains of *Salmonella* that have emerged in recent years in the U.S., Dr. Voetsch and associates implicitly recognized the importance of serotyping.  They observed that the "multidrug-resistant *S.* serotype Typhimurium ... and *S.* serotype Enteritides phage type 4," *Id.* at S127, would not have been recognized without it. Even serotyping, however, falls short of the level of precision required in investigating foodborne disease outbreaks.  Without PFGE, the strain of *S.* Tennessee actually responsible for this specific outbreak, and hence, allegedly, for all of plaintiffs' symptoms, could not be distinguished from *S.* Tennessee originating elsewhere. Remember that before this outbreak started, there were on average about 51 cases of Tennessee salmonellosis reported to CDC each year.  Strains with particular PFGE patterns may be relatively common in one location and rare in another.  Where PFGE patterns are diverse, infections are derived from many different sources.  Molecular subtyping of *Salmonella,* in other words, distinguishes between outbreak-associated infections and sporadic infections.  Routine molecular subtyping by PFGE can thus improve detection of outbreaks; had it not been for PFGE, the very outbreak we are concerned with here would not have been detected or understood.  When the number

23

of cases increases, subtyping provides a tool for determining whether one is dealing with one or multiple outbreaks.

Food Cultures

32.     Culturing body fluids must be done at the time of illness.  Culturing food need not be.  In an appropriate case, we could examine any remaining peanut butter to see whether it contains *Salmonella*.  After all, the plaintiffs' theory is that *Salmonella* organisms in their peanut butter were what made them ill.  Although *Salmonella* will ordinarily not live for extended periods of time in body fluids, it will in peanut butter, as CDC has recognized.  CDC, "Multistate outbreak of *Salmonella* Infections Associated with Peanut Butter and Peanut Butter-Containing Products-- United States, 2008-2009," 58 (4) *MMWR* 85-90 (2009).

33.     Where there is neither a contemporaneous culture of human body fluids nor a contemporaneous or later culture of peanut butter, we are generally left, at most, with a history and a set of physical findings consistent with acute gastrointestinal illness.  Causes of such illnesses are common and rare, infectious and non-infectious, foodborne and not foodborne.  Without a culture of body fluids, and without knowing the results of a peanut butter culture, one is relegated to reliance upon only history and physical findings.  In such circumstances, one cannot say to a reasonable degree of scientific certainty that a plaintiff's disorder was caused by peanut butter-related salmonellosis.  As Dr. Riley testified, to conclude that it was so caused requires speculation.  The alternative to the methodology I describe above is, likewise, speculation.

34.     All three of Plaintiff's medical experts emphasize that few organisms are needed to cause illness. But the same is true for a positive culture: few organisms are needed. Where an organism's numbers in a food product fall below those needed to be detected by culture, the likelihood that symptoms will develop after eating such a product is remote. Dr. Stratton also suggests that peanut butter testing is prone to sampling error, a statement offered with no description of the sampling techniques employed here. Sampling error is inherent in many medical and biological tests, but with appropriate precautions that risk can be diminished. Moreover, while Dr. Stratton points out the possibility of sampling error, he makes no effort to quantify it. Unless the sampling error is substantial, it has no impact here. And assuming sampling error is possible is not the same as proving it is inevitable, that it occurred in any given case, or that the technique is valueless. Whatever the risk of sampling error, it pales by comparison with the risk of the alternative: making a rank guess about the wholesomeness of the peanut butter in a given jar. If all, or even most, ConAgra peanut butter had been contaminated, then given the product's sales figures one would reasonably expect far more cases, even using the most generous multiplier.

35.     Plaintiffs' experts also argue that food testing is of doubtful reliability because the organism does not distribute itself freely within the product. They provide no basis for that conclusion and, again, sampling techniques can reduce any margin of error. Moreover, to the extent the organism is confined to pockets, it is all the more clear that exposure to ConAgra peanut butter need not mean exposure to tainted peanut butter. The best evidence available is that the vast majority of ConAgra peanut butter was not contaminated. It follows that the vast majority of it was incapable of

causing illness.  The mere consumption of ConAgra peanut butter, without knowing whether it contained *Salmonella* Tennessee, simply does not meet the tests of causation outlined above.  Specifically, a plaintiff showing he ate ConAgra peanut butter has not, without more, proved he has been exposed to the putative causative agent.  *See* ¶8b, above.

Foods Vulnerable to *Salmonella* Contamination

36.     Since on a clinical basis salmonellosis cannot be distinguished from other microbial infections, diagnosis hinges on culture of body fluids.  But even where salmonellosis is established by culturing a plaintiff's body fluids, the inquiry is not at an end, for the source of the *Salmonella* must be identified.  These cases focus on salmonellosis associated with consumption of contaminated peanut butter.  In evaluating the claims, it is important to remember that virtually any food, not just peanut butter, may become contaminated with *Salmonella*.  An individual consuming any such contaminated food may develop symptoms identical to those that plaintiffs complain of here.  There are numerous examples.  Even in the absence of recognized outbreaks, for example, eggs are important vehicles for *S. enterititidis* and *S. typhimurium*.  *Salmonella* contamination of mozzarella cheese and shredded cheese products led to a multistate outbreak.  *Salmonella* can contaminate meats, seafood, fruit, vegetables, starches, and even chocolate.  Human or animal feces may contaminate the surfaces of fruits and vegetables and may not be removed by washing.  Multistate salmonellosis outbreaks have been associated with consumption of tomatoes and cantaloupe.  Recent foodborne outbreaks of salmonellosis associated with fresh produce include orange juice, cilantro, and raw seed sprouts.  *Salmonella*

can survive for months under the dry conditions used for alfalfa seed storage, so

consumption of raw alfalfa sprouts can cause salmonellosis.  Recent *Salmonella*

outbreaks linked to manufactured food products include ice cream, milk and milk

products, infant formula, and goat cheese.  In 2006 alone, confirmed cases were linked

not only to the peanut butter plaintiffs blame here, but also to dairy products (ice

cream, eggs benedict, baked eggs/casserole, eggs over-easy, mayonnaise, pizza,

cheese, milkshakes, meringue pie, macaroni and cheese); meats (chicken, pork, beef,

liver, came asada, turkey & gravy); fish (sushi, unspecified fish); vegetables (bean

sprouts, potato puffs, pasta salad, potato salad, lettuce, boiled potatoes, rice, broccoli,

specialty salads); fruits (tomatoes, watermelon, honeydew melon, plums, mixed fruit,

fruit salad); beverages (ice tea), ethnic foods (burritos and  other unspecified Mexican

foods, various Korean side dishes, dosai); and miscellaneous food items (Caesar

dressing, oil). *See*, CDC's *Summary Statistics for Foodborne Outbreaks, 2006*, Exh C.

Many different forms of microbial contamination of any food that plaintiffs ate in the

week prior to onset of their symptoms, or salmonellosis caused by any *Salmonella*

other than *S.* Tennessee, would have created an acute gastrointestinal illness just like

that caused by consumption of peanut butter contaminated with *S.* Tennessee.  This

does not mean proving causation is impossible.  It does mean that without a culture,

the alternatives are too numerous to permit anyone to say that compatible symptoms

make it more likely than not that ConAgra peanut butter caused them. During the

relevant time period tens of millions of jars of ConAgra peanut butter were available

in millions of American households.  Millions of people residing in those households

and eating ConAgra peanut butter would have contracted some form of acute

gastrointestinal illness from sources other than ConAgra peanut butter during that time period. Without culture, it is impossible to determine the cause of their illness or to connect it to the peanut butter they consumed —we simply have too may possible alternative causes that cannot be eliminated without culture.

Other Microbial Causes of Foodborne Illness

37.    Although *Salmonella* is a common bacterial contaminant of food, a great many other common bacteria, such as *Shigella, E. coli, Yersinia, Campylobacter, Campylobacter*-like organisms, *Vibrio* species, *Aeromonas, Plesiomonas, Staphylococcus aureus, Bacillus* species, *Legionella, Brucella, Francisella tularensis, Clostridium difficile* and its cytotoxin, *Mycobacterium*, and *Listeria*, among others, also frequently contaminate food and cause symptoms quite similar to those caused by salmonellosis. Anaerobes and *Streptococcus* and *Prototheca* species can do the same. History and physical findings will not distinguish among these possibilities. Culture can. Without attempting to present an encyclopedic discussion, I present here information pertinent to some of the more common microbial food pathogens.

38.    *Escherichia coli* (*E. coli*) infections can spread through, among other things, contaminated food, contact with infected animals, contaminated swimming water, and from toddler to toddler at a child-care center. *E. coli* outbreaks have long been associated with animal products, but associations with produce have been increasing. *E. coli* has also been linked to consumption of lettuce, apple cider, and apple juice, for example. *E. coli* O157:H7, an especially virulent form of the organism, infects about 73,000 person per year in the US. Historically, investigations of *E. coli* O157:H7 infection outbreaks have linked illness to consumption of

contaminated ground beef, lettuce, sprouts, apple cider, raw milk, jerky made from deer meat, and water; to direct contact with farm animals; and from person-to-person transmission in day care settings. Particularly well-established transmission modes are consumption of pink (i.e., undercooked) hamburger, of privately slaughtered beef, and living on or visiting a farm. To satisfy the requirement (*see* ¶ 8d) that alternative explanations must be ruled out, one must evaluate all of these possibilities and more. Otherwise symptoms and peanut butter can too easily be mere coincidences.

39. *Shigella* is transmitted human-to-human or by human fecal contamination. Food can be a vector if it comes into contact with human feces. Person-to-person spread is much the more common mechanism, however. Shigellosis is an excellent example, in fact, of a cause of an acute gastrointestinal illness clinically identical to salmonellosis but usually unrelated to consumption of food.

40. Like the skin, the vagina, or the mouth, the bowel is not sterile. On the contrary, trillions of organisms live there, usually doing us no harm, and in fact helping us digest our food. When a doctor prescribes antibiotics to treat someone with infection, however, he often kills many normal bowel organisms in the process. *C. difficile* is of growing importance as a result of the widespread use of antibiotics, and the attendant suppression of normal bowel flora. It is especially common among those hospitalized but it is increasingly found in the community as well.

41. *Campylobacter* has become one of the most common causes of bacterial gastroenteritis in the industrialized world. The disorder it causes, campylobacteriosis, vies with shigellosis as *Salmonella*'s closest mimic. *Listeria,*

*Vibrio,* and *Yersinia,* though less widely distributed than *Campylobacter,* are also very common, and are also clinically similar to salmonellosis too.

42.     The foregoing list is of bacteria.  In foodborne illnesses, bacteria are certainly a common and important class of microbes, because they are responsible for many outbreaks.  But they are not the only class of microbial pathogen that can behave in this fashion.

43.     Viruses can cause similar illness.  In fact, viral infections have long been the most important and frequent cause of foodborne illness in the U.S.  In 2006, viruses were by far the most common cause of foodborne outbreaks; they caused a total of 337, resulting in 11,122 cases. These cases would be subject to the same multipliers I have previously discussed in order to estimate actual cases.  For comparison, there were 223 bacterial outbreaks causing 5,336 cases nationwide. Outbreaks of gastroenteritis secondary to norovirus, alone responsible for 333 of these outbreaks, covered substantially the entire United States.  Norovirus outbreaks have been associated with consumption of contaminated water, including municipal water supplies and recreational lake water, and consumption of contaminated food, such as oysters and salads.  The causes of viral foodborne outbreaks that year also included hepatitis A, an organism extremely hard to control because it is spread so easily, especially by children, even before symptoms arise.  Another viral pathogen that often causes acute gastrointestinal illness is rotavirus, particularly in children.  Children's standards of hygiene, of course, are greatly inferior to adults', and they often congregate in large numbers in small spaces.  They are exceedingly effective vectors. Astroviruses, adenoviruses, and other viruses are both highly contagious and very hard

to remove successfully from the environment. All can cause illness clinically indistinguishable from salmonellosis.

44.     Just as bacteria differ from viruses, parasites differ from both. *Giardia lamblia* has become the commonest parasitic cause of diarrhea in the industrialized world. It is resistant to chlorine and can be found in all natural and some human water sources. *Entamoeba histolytica* can also cause symptoms similar to those seen in salmonellosis. Although the organism is more prevalent in third world countries than it is here, it can be found around the globe and international travelers are often exposed to it. Other confirmed parasitic etiologies of foodborne outbreaks in 2006 included *Crypotosporidium, Cyclospora,* and *Trichinella.*

45.     *S. aureus* and *B. cereus* are bacteria that cause foodborne illness, but not via infection. Instead, under conditions of improper food storage, both produce toxins and can cause illness within a few hours of ingestion. Confirmed chemical etiologies of foodborne outbreaks in 2006 included histamine, MSG, mushroom toxins, herbal toxins, and cleaning agents, among others. While some of these primarily cause neurologic problems, others cause symptoms that can resemble acute gastrointestinal illness.

46.     Although many microorganisms can cause acute GI illness, they are not its only cause. Many non-infectious disease states, particularly such GI problems as gastritis and peptic ulcer disease, and even non-GI problems such as certain heart, kidney, and even psychiatric disorders, can likewise cause symptoms similar to those of salmonellosis. A complete list would fill many pages; I shall focus on just a few. Consider peptic ulcer disease, by way of example. It typically causes abdominal

discomfort and nausea, sometimes accompanied by vomiting, diarrhea, or both. Ulcer disease can cause lesions in the stomach or in the intestine. Irritable bowel syndrome ("IBS") is a very common disorder. It is a gastrointestinal problem of unknown cause thought to be aggravated by stress. It is characterized by diarrhea or constipation or both, sometimes accompanied by nausea or abdominal discomfort. There is no cure. Typically, IBS waxes and wanes over time. Appendicitis causes abdominal pain, sometimes without nausea and vomiting. In one case I reviewed, the attending physician's initial impression was appendicitis; the patient, now a plaintiff, claims to have had salmonellosis. There are many other examples. Some, such as inflammatory bowel disease (ulcerative colitis; Crohn's disease), affect the gastrointestinal tract primarily. Others, such as psychiatric illnesses including anxiety and depression, cause similar symptoms but affect mainly organs outside the GI tract. In all of these disorders, one may experience nausea, vomiting, diarrhea, and/or abdominal discomfort.

Contamination of Foods by Organisms Other than *Salmonella*

47.     Like *Salmonella*, other microorganisms may contaminate a wide range of foods. Apple juice has been implicated in outbreaks of cryptosporidiosis, salmonellosis, and *E. coli* O157:H7. Orange juice contamination has led to several outbreaks of viral gastroenteritis and salmonellosis. Lettuce and apple cider have been implicated in outbreaks of *E. coli* infections in recent years. Our increasingly international food supply brings us more choice but also more risk, as demonstrated by the widespread outbreaks of cyclosporiasis from imported raspberries and hepatitis A from imported strawberries. Produce items including raspberries, strawberries,

cantaloupe, lettuce, alfalfa sprouts, and tomatoes have been implicated as vehicles for multistate outbreaks of cyclosporiasis, *E. coli* O157:H7 infections, salmonellosis, shigellosis, and hepatitis A. Tomatoes and other fresh fruits and vegetables can support the growth of *Salmonella* and other bacterial pathogens such as *Shigella* and *E. coli* O157:H7. By no means is this an exhaustive list. Rather, it illustrates that, just as many organisms cause acute gastrointestinal illnesses, a great many foods, probably all, can be contaminated with such organisms. A plaintiff attempting on the basis of an undocumented claim to make out a case of peanut butter-related *S.* Tennessee salmonellosis is not looking for a needle in a haystack. He is looking for a needle in a 10-acre field of haystacks.

Mechanisms of Food Contamination Generally

48.    At all points between production and consumption, virtually any food can become contaminated with virtually any microbial pathogen. The array of opportunities for contamination is one reason why determining specific causation in outbreaks of foodborne illness can be so challenging.

49.    Demand for imported and domestic fresh fruits and vegetables has grown, in part because of public health efforts to prevent cardiovascular disease and cancer. The increasing importation of fresh produce items from developing countries, described by Dr. Schaffner among others, has increased the potential for foodborne outbreaks of shigellosis and "traveler's diarrhea" caused by enterotoxigenic *E. coli* that are endemic in those countries. Travel increases risk through multiple mechanisms, including the mode of transportation. Consumption of foods aboard commercial aircraft has been associated with shigellosis, for example. Commercial

aircraft lack refrigeration facilities, and the potential for contamination of cold foods

during preparation is increased. Flight attendants frequently handle food, ice, and

beverages, but the hand washing sinks on aircraft do not facilitate hand-washing

because of the spring-loaded faucet design. In at least one such outbreak, food items

aboard an aircraft were contaminated by one or more food handlers who acquired

*Shigella sonnei* infection in the community.

     50.    Restaurants of all kinds, including some high-end establishments, can

be a source of foodborne illness. Probably, most do not serve peanut butter as a menu

item. In 2006, about 80% of Americans ate out at least once per week, and restaurants

are the most commonly identified setting for foodborne outbreaks in the U.S. Eating

outside the home has consistently been a risk factor for *Salmonella* infections. Over

50% of restaurants that prepare breakfast egg entrees pool raw shell eggs not intended

for immediate service. Improper holding times and temperatures are associated with

outbreaks caused by *Clostridium perfringens, Bacillus cereus, Staphylococcus aureus,*

and *Salmonella. Salmonella* has been recovered from food contact areas such as

cutting boards and grill grease traps and from areas that do not come into direct

contact with foods, such as employee break rooms and water coolers. Outbreaks of

*Salmonella* infections in restaurants are complex events involving multiple factors: 1)

consumption of undercooked foods of animal origin ("FAO"); 2) uncooked FAO

cross-contaminating ready-to-eat ("RTE") foods; 3) FAO contamination of the

environment, leading to sporadic or persistent contamination of RTE foods over time;

4) infection of food workers through contact with FAO or with environments

contaminated by FAO or by consumption of contaminated foods; 5) contamination of

the environment by infected food workers, causing contamination of RTE foods; and

6) contamination of RTE foods via preparation by infected food workers. Poor

personal hygiene among staffers is associated with carriage of *Shigella* and

*Salmonella*. A single bakery employee with diarrhea who prepared frosting for cakes

caused sickness among guests at two wedding receptions, a corporate picnic, and a

graduation party. Other problems commonly encountered in restaurants that lead to

foodborne illnesses include contaminated equipment and food from unsafe sources.

Sometimes outbreaks arise from unexpected sources. Patrons and public health

officials often overlook parsley, for example, because it is used as a garnish

accompanying or covering many food items. Parsley chopped, held at room

temperature, and used as an ingredient of garnish for multiple dishes gave rise to

several restaurant-associated outbreaks of shigellosis caused by a common strain of

*Shigella sonnei.* Nor are bacterial pathogens the only threat. As many as 1 million

restaurant workers per year may be infected with noroviruses. A person who is

actively shedding virus can contaminate large quantities of food in a short time. None

of this proves that any Plaintiff developed symptoms because he dined out. These

examples illustrate, however, that a showing of specific causation requires far more

than evidence of peanut butter consumption and the development of intestinal

symptoms.

     51.     By no means are restaurants the only possible sources of food that can

give rise to illness. Bakeries, cafeteria/dining rooms (e.g. worksite, hospital, school),

child care facilities, coffee shops, concession stands at sporting events or concerts,

fast-food restaurants, gas station or similar mini-marts, hotel room service, potluck

private events, ready-to-eat food served in supermarkets or department stores, sit-

down restaurants, snack bars, street-vended foods (push cart, kiosk, etc.), taverns or

bars,  grocery stores, supermarkets, food warehouse stores, mini-marts, ethnic

specialty markets, farmers' markets, fish or meat shops, and home delivery services

(Meals on Wheels, e.g.) have all been sources.  So have institutional foods such as

those served in prisons, jails, hospitals, and nursing homes or long-term care facilities.

Dr. Schaffner has written about cross-contamination of delicatessen ham by *Listeria*

from cheese when the same knife was used to cut both.

52.     Eating out is a risk factor, but foods prepared at home are not immune.

Home-grown produce or any kind of game (venison, pheasant, etc.), can cause

outbreaks too - and have.  Baby formula bought as a liquid, baby formula bought as a

powder, store-bought puréed baby food (e.g. Gerber's), and commercially bottled

water have also been linked to outbreaks.  Contamination of raw animal products can

occur during slaughter and processing.  *Listeria monocytogenes* can be associated with

processed meats.  The mere fact such meat is served at home does not prevent illness.

Dr. Schaffner, in fact, has argued that home-cooked meals are actually a more

common source of foodborne illness than meals consumed at restaurants.

Mechanisms of *Salmonella* Contamination

53.     The array of mechanisms by which microbial pathogens can

contaminate food is wide.  *Salmonella* is no exception.  Changes in food consumption

and the rapid growth of international travel and trade have facilitated dissemination of

new *Salmonella* serotypes associated with fresh fruits and vegetables.  Poultry and

dairy products are classic targets of the bacterium.  Infection of egg-laying and broiler

poultry flocks with *Salmonella enteritidis* is particularly widespread. Infection localizes to the reproductive tissues of chickens and is then transmitted to the forming egg before shell deposition. In a famous case, cross-contamination of pasteurized ice cream premix occurred during transportation in tanker trailers that had previously hauled non-pasteurized liquid eggs containing *S. enteritidis.* This led to a nationwide outbreak of salmonellosis. Tomatoes are another common vehicle for salmonellosis. When field-grown tomatoes were dumped into a common water bath, contamination occurred in a packing shed. Tomatoes placed in water cooler than the tomato pulp will absorb water and *Salmonella* organisms into the core tissues through the stem scar. *Salmonella* can survive on the skin of tomatoes and multiply to high numbers on cut or sliced tomatoes held at room temperature. *Salmonella* inoculated onto a stem scar can be transferred into the tomato by a knife blade used to cut the tomato. Individual consumers may be limited in their ability to decontaminate fresh produce items.

54.     Dr. Stratton writes that "Humans are infected with *Salmonella* almost solely by the ingestion of contaminated food or drink." Salmonellosis need not always be contracted by consuming tainted food, however. It can be contracted through drinking contaminated water. It can also be spread person-to-person, especially in institutional settings. Teachers and children at child care centers are a good example. Control of outbreaks in daycare centers may be difficult because of the need for frequent diaper changing and the higher rate and longer duration of convalescent carriage in preschoolers. Nosocomial transmission from patients to health care workers has been associated with handling soiled linen, non-compliance with barrier

precautions, and caring for fecally incontinent residents. Salmonellosis associated with exotic pets, especially reptiles, is a resurgent public health problem, accounting for 2-5% of cases. As many as 90% of reptiles may be carriers of *Salmonella*. Ubiquitous animals, including both those we attempt to exterminate and those we embrace, are common sources: rodents, dogs, and cats. In the article relied on by Plaintiffs' experts, cited above, Voetsch et al. wrote, "Control measures that target other sources of *Salmonella* – such as eggs, pet reptiles, alfalfa sprouts, and juice – also play a role in disease prevention." *Id.* at S132.

We see, then, that an undocumented case is probably not peanut butter-related. A wide array of factors having nothing to do with ConAgra or its product can create a clinical picture similar to that seen in salmonellosis, peanut butter-related or not. I turn next to the theory articulated by plaintiffs' experts: that by applying definitions developed for disease surveillance to an individual's lawsuit one can properly infer specific causation. As I discuss below, this conclusion is incorrect.

An Epidemiologically "Probable Case"

55.     Dr. Stratton, Dr. Schaffner, and Dr. Riley all cite CDC literature to argue that a "probable case" means "a case that is clinically compatible with the disease and epidemiologically linked to a confirmed case." As Dr. Riley testified, however, the meaning of "probable" differs in different contexts. A case may be "probable" for purposes of epidemiologic investigation, with its emphasis upon acting rapidly to prevent spread of disease, or of reporting nationally notifiable diseases, and yet improbable from the standpoint of specific causation. CDC, in fact, requires suspected salmonellosis to be confirmed by culture. It frequently characterizes cases

as "suspect" or "probable" only to reclassify them as non-cases when a culture fails to confirm the clinical impression. A case preliminarily characterized as "probable" but not confirmed by culture and PFGE would fall into the non-case category. As used by CDC, a probable case actually means that gastroenteritis secondary to salmonellosis is more probable in a patient who ate tainted peanut butter than it is in one who did not. That degree of probability is by no means the same as "more probable than not." On the contrary, my calculations above determined that the probability that an undocumented case is peanut butter-related is remote.

<u>"Clinically Compatible"</u>

56.    Dr. Stratton quotes the definition of "clinically compatible" as "a clinical syndrome generally compatible with the disease, as described in the clinical description," which in turn in this instance means "an illness of variable severity commonly manifested by diarrhea, abdominal pain, nausea, and sometimes vomiting." As noted, however, a great many conditions wholly unrelated to salmonellosis, never mind ConAgra peanut butter *Salmonella* Tennessee salmonellosis, fit this description. One could readily develop "diarrhea, abdominal pain, nausea, and sometimes vomiting" from any number of causes without ever having consumed the product at issue. Because of the public health objectives CDC serves, a disorder sufficiently "compatible" with a disease outbreak to justify reporting is not the same as a disorder that more likely than not was caused by consuming ConAgra's peanut butter. Moreover, although Dr. Stratton accurately quotes CDC's general <u>description</u> of "a *Salmonella* infection," he inexplicably omits reference to the <u>definition</u> of this particular outbreak set out at ¶ 23, *supra*: "Infection with *S.* Tennessee with a PFGE

pattern matching one of three outbreak patterns in a person residing in the United States with symptom onset on or after 8/1/06..."  We are not concerned here with an academic discussion of the general nature of salmonellosis.  Rather, we are called upon to determine whether a given plaintiff's acute GI illness was caused by eating ConAgra peanut butter, as alleged.  The definition to use, then, is not one designed to provide general guidance to public health officials with a list of symptoms that resemble those of salmonellosis sufficiently to justify erring on the side of reporting.  The definition to use is the one crafted by CDC after careful investigations of the very outbreak we are concerned with to describe accurately ConAgra peanut butter-related outbreak strain *S.* Tennessee salmonellosis.

<u>Epidemiologic Linkage</u>

57.     All three Plaintiffs' experts say the meaning of "epidemiologically linked" is "a case in which a) the patient had been exposed to a point source of infection to which all confirmed case-patients were exposed and b) transmission of the agent by the usual modes of transmission is plausible."  In his report Dr. Stratton says, "the confirmed case-patients were exposed to ConAgra's tainted peanut butter." Report at 8.  The <u>confirmed</u> case patients were indeed so exposed.  But as discussed above, consumption of ConAgra peanut butter and "exposure to tainted peanut butter" are not synonymous.  The evidence is very much to the contrary.  Properly understood, ConAgra peanut butter would be a "point source of infection" sufficient to meet the criteria in the definition only if all of its production were tainted.  There is no evidence that such is the case.  Such evidence as is available suggests that only a fraction, and indeed a very small fraction, of the total output was contaminated.

Hence, as Dr. Riley testified, ConAgra peanut butter cannot properly be classified as a "point source of infection." In fact, no one jar of peanut butter can be deemed to be a point source unless one can demonstrate by culture that *Salmonella* Tennessee can be isolated from it. Since the fraction of the company's output that was contaminated was no more than 2.28%, the likelihood that any given jar was tainted is on the order of 43.9:1 against. Consequently, consumption of ConAgra peanut butter is not tantamount to exposure to a point source of infection, nor is consumption of wholesome peanut butter a "plausible mode" of transmission. This reality may be easier to appreciate when the consequences of missing a diagnosis of peanut butter salmonellosis for the physician and for the epidemiologist are considered. For the former, the consequences are substantially nil; for the latter, the consequences are potentially serious. To say, as Dr. Stratton does, that it is "highly likely" that those developing symptoms within the incubation period after consuming peanut butter [Schaffner is more conservative, saying only "probably;" Riley says "more likely than not"] is to ignore the numerous other sources of *Salmonella;* the numerous bacteria other than *Salmonella* that can cause the same picture; the numerous viral and parasitic organisms that can do the same; the numerous toxins, foodborne and otherwise, that can as well; and the many clinical conditions that have nothing to do with either foods or toxins that can, likewise, clinically mimic the picture of an acute gastrointestinal illness. It also presumes that no food eaten by plaintiffs in the entire week before symptom onset could have been a vector for foodborne illness. With an average of 20 outbreaks reported weekly in the US, this is an unjustified leap of faith.

<u>Flaws in Plaintiffs' Experts' Causation Analysis</u>

58.     Despite their academic positions, Plaintiffs' experts have taken a sort of "country doctor" approach to the cases. They point out that stool cultures are often not done; that when there is a food outbreak, there are typically many more cases than are actually documented in the literature; that one cannot rule out causation where a stool culture is negative because stool cultures are not perfectly accurate; that ideally an entire jar of peanut butter would be tested rather than just a portion of it; and that in a typical doctor's office, a patient coming in with a reasonable history for salmonellosis and reporting that he had just recently eaten recalled peanut butter might very well convince the doctor that at least for clinical purposes he can assume that the patient probably does have peanut butter-related disease. After all, these patients are rarely seriously ill, and gastroenteritis resolves promptly. Therefore, there is little or no reason in clinical practice to engage in a careful work up to achieve a scientifically valid conclusion. While much of this may be true, it does not justify speculation, bad science, or bad medicine as a means to reach a conclusion on causation.

59.     Plaintiffs' experts have failed to address alternative causation in any respect. This is a striking omission. It is poor differential diagnosis. A conclusion that a patient has peanut butter-related salmonellosis on the bases of a history of 1) eating recalled peanut butter and 2) consistent symptoms is scientifically indefensible. The experts' reports refer to *Salmonella* in general as opposed to *Salmonella* Tennessee specifically. Salmonellosis secondary to infection with *Salmonella* Tennessee, of course, is a rare condition. But that observation does not begin to address the flaws in the reasoning offered by these experts. Consuming peanut butter confers no immunity

to any disease. Every person who consumed ConAgra's product remained vulnerable to infection with every one of the 2500+ pathovars of *Salmonella*, and to all other bacterial pathogens, including each of those named above as well as to others not described. Each such person remained susceptible to infection with any virus and any parasite to exactly the same extent he did before eating peanut butter. Each such person remained capable of getting sick from exposure to any one of the many toxins, pharmaceutical, chemical, food-related, and otherwise, that could have caused illness before ingestion. Each likewise remained liable to develop GI and non-GI diseases that could have created an array of symptoms very much like those associated with salmonellosis. Only if we pretend that somehow between August 2006 and spring 2007 every consumer of ConAgra peanut butter was somehow protected from all other infections, and indeed from all other diseases generally, we cannot, as have the plaintiffs' experts, ignore the thousand natural shocks that flesh is heir to.

60.     Plaintiffs' experts also fail to appreciate the importance of the "more likely than not" test imposed by law. The legal standard is explicit and the burden is on the plaintiffs to meet it. These reports fall short of that. More likely than not means a plaintiff must show how the evidence clears the 51% hurdle. It does not. See calculations above. On the contrary, the chance that a case without objective evidence is a case caused by peanut butter is < 0.01%. Plaintiffs have not met their burden of showing how to get from 0.01% to 51%. The explanation is straight forward:  without culture positivity such a feat is impossible.

61.     Plaintiffs' experts have provided no explanation of whatever methodology they have employed. Valid methodologies exist; I presented the five

steps above.  Each must be considered.  From the reports of Plaintiffs' experts, it is not

clear that, apart from general causation, that the other four steps were considered.  It is

one thing to say, as Dr. Riley does, that causation here is "more likely than not" or, as

plaintiffs' other experts say, "probable" or "highly likely."  It is another thing entirely

to make that demonstration quantitatively.   From a quantitative, scientific perspective,

their "more likely than not" mantra is pure speculation.  I conclude that an

undocumented case cannot meet the requirements of causation.

The Epidemic Curve

62.     An epidemic curve is a graph on which the number of new cases of a

disease is plotted against an interval of time to describe a specific epidemic or

outbreak.  The epidemic curve provides information on pattern of spread, magnitude,

time trends, and incubation periods, among other things.  CDC constructs these curves

by applying well-established epidemiologic principles to data obtained from the field.

Dr. Stratton acknowledges that, pursuant to the CDC epidemic curve, the initial

symptom onset date was July 29, 2006.  He asserts without explanation that "other

cases of illness caused by ConAgra's tainted PB occurred prior to that date."  There

may well be some modest variability around the start and end points of the epidemic

curve, but given the extent of the CDC effort, the numbers would be very small.

Plaintiffs' experts say that some cases arose after the recall.  Some consumers may

have eaten the product despite admonitions not too, but since little of it was

contaminated, few could have become ill that way.  The total number of cases is

small; any fraction of the total is as well.

The Prognosis with Salmonellosis

64.     The great majority of the estimated 1.4 million cases of salmonellosis

per year typically lasts 4-7 days, and most individuals recover fully without treatment.

Hence, the prognosis is generally excellent.  In his report, Dr. Stratton suggests that

"serious illness is common in infants, in the elderly, and in person with underlying

diseases.  Dehydration consequent to diarrhea may also lead to serious complications."

In fact, however, serious complications in the U.S. are rare.  Dehydration would occur

only with a severe case that went unattended too long, and in any event dehydration is

nearly always amenable to treatment.  A small number of patients may experience

reactive arthritis, but such claims frequently do not withstand scrutiny.  In one case I

reviewed, for example, plaintiff complained of painful joints after eating peanut butter,

but her diagnosing physicians, evaluating those complaints, reported no objective

findings such as swelling, redness, warmth, tenderness or diminished range of motion.

On the contrary, the physical examination of the joints always seemed to be normal.

As a result, one cannot in that case validly claim arthritis of any description, much less

arthritis related to consuming tainted food.  To take another example, the triad of

Reiter's syndrome includes conjunctivitis, arthritis and urethritis.  One plaintiff

asserted she had Reiter's even though she had no evidence of conjunctivitis.  To

support a claim of urethritis in another case, a plaintiff pointed to her multiple urinary

tract infections.  Plaintiff also had longstanding multiple sclerosis, however, which

would readily account for that history.  So while Reiter's can complicate

salmonellosis, it is not very common, and claims have to be analyzed closely before

they are accepted.  Moreover, just as the symptoms of salmonellosis can resemble

those of a multitude of other diseases, Reiter's has multiple causes as well, notably infections with bacteria other than *Salmonella*. *Shigella* in particular is closely associated with post-infectious Reiter's. So are infections with other organisms.

Conclusion

65.     Claiming that undocumented cases were caused by eating peanut butter lacks a scientific methodologic foundation and is therefore speculation. I reserve the right to respond to any opinions offered by any other expert in these cases.

_____                    8.4.09
Douglas L. Weed, M.D., M.P.H., Ph.D.               Date

# EXHIBIT 3-A

## CURRICULUM VITAE

Douglas L. Weed, M.D., M.P.H., Ph.D.
3706 Farragut Avenue
Kensington, Maryland 20895

Phone: 301.980.0197   Fax: 301.942.9406
Email: douglaslweed@aol.com

**Education:**

| | | |
|---|---|---|
| 1982 | – | Ph.D., Epidemiology, University of North Carolina |
| 1980 | – | M.P.H., Epidemiology, University of North Carolina |
| 1977 | – | M.D., The Ohio State University |
| 1974 | – | B.Sc., Engineering, *summa cum laude*, The Ohio State University |

**Experience:**

Dr. Weed is an independent scientific consultant. He is a physician-epidemiologist with 25 years of experience in epidemiological research and research training. Dr. Weed is an internationally recognized scholar and educator in causation, causal inference, and the ethics of epidemiology. He has extensive experience in the methods of general causation, cancer causation, systematic reviews, and weight-of-evidence methods. He holds academic appointments at the Johns Hopkins University School of Hygiene and Public Health and at the Georgetown University Kennedy Institute of Ethics. He co-chaired the National Academy of Sciences Committee on the *Daubert* decision and was a Visiting Scholar at the Federal Judicial Center (Washington, DC).

Dr. Weed is the founder of DLW Consulting Services, LLC. This scientific consulting company provides expertise in disease causation, the methods of causal inference, weight of evidence methods, epidemiological and clinical research methods, and the ethics of epidemiology and public health. DLW Consulting Services, LLC specializes in providing expert advice and guidance on problems at the interface of science, law, commerce, and public policy. Typical projects include expert testimony and consultation in toxic tort litigation, assessments of health risks from exposure to chemicals, metals, infectious agents, pharmaceuticals, and medical devices, as well as assessments of key methodological and ethical problems facing stakeholders. Examples of such problems include: scientific uncertainty, conflicts of interest, and methods used in legal and regulatory contexts to determine general and specific causation.

**Employment:**

2008- present  Managing Member, DLW Consulting Services, LLC.

| | |
|---|---|
| 2007-2008 | Vice President for Epidemiology and Biostatistics, The Weinberg Group, Washington DC |
| 1990-2007 | Chief, Office of Preventive Oncology, National Cancer Institute Director, Cancer Prevention Fellowship Program, Bethesda MD |
| 1982-1989 | Senior Staff Fellow, Biometry Branch, National Cancer Institute |
| 1978-1982 | Public Health Service Trainee, Department of Epidemiology, University of North Carolina, Chapel Hill, NC. |
| 1978 | Research Associate, Environmental Protection Agency, Chapel Hill, NC. |
| 1977 | Medical Intern, N. Carolina Memorial Hospital, Chapel Hill, NC. |

**Professional and Scientific Organizations**:

American College of Epidemiology (Fellow)
International Epidemiological Association (Member)
Kennedy Institute of Ethics (Member)
Society for Epidemiologic Research (Member)

**Elected Positions:**

Board of Directors, American College of Epidemiology, 1998-2001
Executive Committee, Society for Epidemiologic Research, 1996-1999

**Editorial Positions:**

Associate Editor, Journal of the National Cancer Institute, 1994-present
Reviews Editor, Journal of the National Cancer Institute, 1995-present
Associate Editor, American Journal of Epidemiology, 1997-present
Editor-in-Chief, NCI Division of Cancer Prevention Newsletter, 1999-2002

**Reviewer**:

American Family Physician
American Journal of Epidemiology
American Journal of Industrial Medicine
American Journal of Preventive Medicine
American Journal of Public Health
Annals of Epidemiology
Cancer
Epidemiologic Reviews
Epidemiology

International Journal of Epidemiology
Journal of the American Medical Association
Journal of Clinical Epidemiology
Journal of Medical Decision-Making
Journal of the National Cancer Institute
Kennedy Institute of Ethics Journal
Preventive Medicine
Social Science and Medicine
Statistics in Medicine
Theoretical Medicine and Bioethics

**Faculty Appointments**:

Visiting Scholar, 2006
Federal Judicial Center
Washington, D.C.

Visiting Fellow, 2001
National Cancer Center
Tokyo, Japan

Visiting Professor (Oncology), 1999
McGill University and University of Montreal
Montreal, Quebec, Canada

Visiting Professor (Epidemiology), 1998
National School of Public Health
Madrid, Spain

Faculty Affiliate, 2001- present
Senior Research Fellow, 1995 – 2001
Visiting Fellow, 1994-5
Kennedy Institute of Ethics
Georgetown University, Washington, D.C.

Faculty member, 1994
Society for Epidemiologic Research
Student Workshop on Epidemiologic Methods, Miami, FL

Adjunct Associate Professor, 1994 - present
Department of Preventive Medicine and Biometrics
F. Edward Hebert School of Medicine
Uniformed Services University of the Health Sciences
Bethesda, MD

Associate Faculty, 1989 - present
Department of Epidemiology
School of Hygiene and Public Health
Johns Hopkins University, Baltimore, MD

Teaching Assistant and Lecturer (Epidemiology), 1979-80
University of North Carolina, Chapel Hill, NC

**Honors and Awards:**

Engineering Honor Scholar 1971-1974 (each year)
Phi Eta Sigma (freshman academic honorary) 1971
Alpha Epsilon Delta (pre-med academic honorary) 1973
Tau Beta Pi (engineering academic honorary) 1974
Phi Kappa Phi (general academic honorary) 1974
Alpha Omega Alpha (medicine academic honorary) 1977
Honors in Medicine (clinical) 1977
Honors in Obstetrics and Gynecology (clinical) 1977
On-the-Spot Cash Award (NCI): 1999, 2000
Sustained Superior Performance Cash Award (NCI): 1990-1999 (each year)
Distinguished Alumnus: Ohio State Univ. Preventive Medicine 1994
NIH Merit Award 1995
Commencement Speaker: USUHS M.P.H. Graduation 1996
Quality Step Increase (NCI) 1997, 2000
Keynote Speaker: III Congress of Chilean Society of Epidemiology 1997
Keynote Speaker: Spanish Epidemiologic Society 1998
Advances in Oncology Lecture: McGill University Cancer Center 1999
Samuel C. Harvey Lecture: American Association for Cancer Education 1999
Keynote Speaker: Korean Society for Preventive Medicine 1999
Grand Rounds: Ohio State University Cancer Center 1999
Keynote Speaker: Ethics and Research Integrity Day, University of Alberta, 2000
Keynote Speaker: EPA Conference on Environmental Statistics, 2001
J. Walter Juckett Memorial Lecture, Vermont Cancer Center, 2002
Distinguished Leadership Award, NCI Division of Cancer Prevention, 2002
NIH Merit Award, 2004
Keynote Speaker: Great Lakes Cancer Institute Symposium, 2005
Keynote Speaker: Turkish Society of Internal Medicine, 2005

**Board and Committee Memberships**

Member, Ohio State University School of Public Health Advisory Board
Columbus, Ohio, 2005 – present

Member, Commission on Forensic Science and Public Policy, American Judicature
Society, 2005 -- present

Co-Chair, National Academy of Sciences Committee, 2005 - 2006

"Alternative Models to the *Daubert* Criteria"
Science, Technology, and Law Program, NAS

Chair, Prevention Working Group, 2001-2007
All-Ireland NCI Cancer Consortium
National Cancer Institute (NCI)

Chair, Scientific Education Committee, 1989- 2007
Division of Cancer Prevention, NCI

Chair, Ethics and Standards of Practice Committee, American College of
Epidemiology, 1998-2001.

Member, NIH Committee on Continuing Medical Education (CME), 2000-2005

Cancer Advisory Panel, National Center for Alternative and Complementary Medicine,
NIH, 1998-2002

World Health Organization Working Group on the Acceptability of Epidemiologic
Evidence for Health Impact Assessment, 1999.

National Cancer Institute Cancer Training Advisory Committee, 1997-9.

Member, Advisory Committee for the National Center for Training in Cancer Prevention
and Control, Centers for Disease Control and Prevention, 1995-7.

NIH Epidemiology and Clinical Trials Interest Group, 1985-2000.

NIH Committee on Generic Postdoctoral Research Training, 1994.

NCI Committee on Employee Mentoring, 1994.

Program Planning Committee, American Society of Preventive Oncology, 1991-1993.

American Cancer Society Task Force on Preventive Medicine Training, 1993.

NIH Planning Committee for the Alternative Medicine Technology Assessment
Meetings, 1993.

ICCCR International Conference on Cancer Prevention. Bethesda, Maryland, February,
1991. See also: Monographs of the Journal of the National Cancer Institute. NIH
Publication 91-3227, p.167, 1992.

American Society of Preventive Oncology Annual Meeting Symposium on Quality of
Prevention Research. 1991.

Leader, Roundtable Discussion on Causal Inference.  Society for Epidemiologic Research Annual Meeting, 1994.

Panel on Philosophy of Science in Epidemiology.  Third Brazilian Congress of Epidemiology, Salvador, Bahia, Brazil, 1995.

Leader, Roundtable Discussion on Methods and Morals in Epidemiology.  Society for Epidemiologic Research Annual Meeting, 1995.

NCI Roundtable Discussion on Clinical Trials Auditing, 1995.

Leader, Roundtable Discussion on Preventing Scientific Misconduct.  Society for Epidemiologic Research Annual Meeting, 1996.

Education Review Committee, U.T. M.D. Anderson Cancer Center,          Cancer Prevention and Education Program, 1996-1998.

Member, Ethics and Standards of Practice Committee, American College of Epidemiology, 1996-1998.

**Research Interests**:

Cancer epidemiology, prevention and control, causal and preventive inference, epidemiologic and public health methods (evidentiary methods, meta-analysis, systematic reviews, inferential methods, ethical decisionmaking methods), philosophy of public health, ethics of biomedical research, professional ethics, medical humanities, research training, science and the law.

**Recent Lectures and Invited Seminars**

"Biological Mechanism and Causal Inference" Institute of Medicine, Washington DC, June 2009.

"A Method for Individual Causation" University of North Carolina, Chapel Hill, NC, May 2008 and at the American Association of Law Schools Conference on Evidence, Cleveland, Ohio, June 2008.

"Cases and Causes" AstraZeneca  Wilmington DE, November 2007, and Amgen Inc. Thousand Oaks, CA, March 2008.

"Why should epidemiology bridge the science/law "cultural chasm"? North American Epidemiology Congress plenary session, Seattle, Washington, June 2006.

"Rethinking Epidemiology" Imperial College (London), Division of Epidemiology, London, England, May 2006.

"Weight of Evidence and General Causation" Science for Judges Program, Brooklyn Law School, Brooklyn, NY, March 2006.

"Weight of Evidence: a Review of Concept and Methods." Society for Risk Analysis, Orlando, Florida, December 2005.

"The Future of Cancer Prevention" Keynote Address. Symposium, San Antonio Cancer Institute, San Antonio, Texas, November 2004; and Special Lecture at the 250th Anniversary of the Meath Hospital, Dublin, Ireland, October 2003.

"The End of Epidemiology" Columbia University, Department of Epidemiology, May 2004, University of New Mexico, May 2005, Imperial College (London) Department of Epidemiology and Public Health, December 2005.

"Cancer Prevention in the USA" Xi'an Cancer Hospital, Xi'an, China; CICAMS Cancer Hospital, Beijing, China, October 2004.

"Biologic plausibility and other challenges to the primary prevention of cancer." American College of Preventive Medicine, Washington DC, February 2005.

"The Future of Cancer Epidemiology." Michigan State University Department of Epidemiology, East Lansing, MI, April 2005, and the University of New Mexico, Department of Family and Community Medicine, Albuquerque, NM, May 2005.


**Advisory Positions**

American Health Foundation, 1998-1999.
Australian Cancer Society, 1999.
Health and Environmental Sciences Institute, 2004 – 2005.
International Life Sciences Institute, 2000 – 2003.
World Health Organization, 1999, 2001.
National Science Teachers Association, 2002-6.
Brooklyn Law School, 2003, 2006.

**Dissertation and Thesis Committees**

Vrije University, Brussels, Belgium (Guido Goelen, M.D., Ph.D), 1999-2001

## BIBLIOGRAPHY

## PUBLICATIONS

Weed, D.L.  2009.  Conflicts of Interest.  J Epidemiol Commun Health  63:601-602.

Weed, D.L.  2008.  Truth, Epidemiology, and General Causation.  Brooklyn Law Review 73:651-665.

Weed, D.L.  2007.  The nature and necessity of scientific judgment.  J Law Policy 15:135-164.

Collins JJ, Bukowski JA, Weed DL, Brent RL, Klein P, Boerstoel-Steefland M, Sprafka JM, Williams AL, Holsapple MP.  2007.  Evaluating emerging issues in epidemiology.  Regul Toxicol Pharmacol 48(3):296-307.

Dores, G., Chang, S., Berger, V.W., Perkins, S., Hursting, S.D., and Weed, D.L.  2006.  Evaluating research training outcomes: experience from the Cancer Prevention Fellowship Program at the National Cancer Institute.  Acad Med. 81(6):535-541.

Weed, D.L.  2006.  Commentary: Rethinking epidemiology.  Int J Epidemiol. 35(3):583-586.

Parascandola, M., Weed, D.L., and Dasgupta, A.  2006.  The Surgeon General's Reports on Smoking and Cancer: a historical investigation of the practice of causal inference.  Emerg Themes Epidemiol. 3:1-11.

Weed, D.L.  2006.  Evidence synthesis and general causation: key methods and an assessment of reliability.  Drake Law Review 54:639-650.

Weed, D.L.  2006.  Vision, values, and verisimilitude: a response.  Risk Anal. 26:577.

Weed, D.L.  2005.  Hail the heroes who brave front line.  The Times Higher Education Supplement (London) No. 1722:14.

Weed, D.L.  2005.  Weight of evidence: a review of concepts and methods.  Risk Anal. 25:1545-1557.

Chang, S., Hursting, S., Perkins, S., Dores, G., and Weed, D.L.  2005.  Adapting postdoctoral training to interdisciplinary science in the 21st century: the Cancer Prevention Fellowship Program at the National Cancer Institute.  Acad Med. 80(3):261-265.

Resnik, D.B., Kopelman, L.M., and Weed, D.L.  2004.  What is the role of the precautionary principle in bioethics and the philosophy of medicine?  J Med Philos. 29(3):255-258.

McKeown, R.E. and Weed, D.L.  2004.  Ethical choices in survey research.  Soz Praventivmed. 49:67-68.

Weed, D.L. and Dores, G.  2004.  Physicians as citizens (letter).  JAMA 291:2076.

Kopelman, L.M., Resnick, D., and Weed, D.L.  2004.  What is the role of the precautionary principle in the philosophy of medicine and bioethics?  J Med Philos. 29:255-258.

Weed, D.L.  2004.  Precaution, prevention, and public health ethics.  J Med Philos. 29:313-332.

Weed, D.L. and McKeown, R.E.  2003.  Science and social responsibility in public health. Environ Health Perspect. 111:1804-1808.

Weed, D.L.  2003.  Methodologic implications of the precautionary principle: causal criteria. Eur J Oncolo. 2:103-108.

Weed, D.L.  2003.  Causation: an epidemiological perspective.  J Law Policy 43:43-53.

Weed, D.L. and McKeown, R.E.  2003.  Science, ethics and professional public health practice. J Epidemiol Commun. Health 57:4-5.

McKeown, R.E., Weed, D.L., Kahn, J., and Stoto, M.  2003.  American College of Epidemiology Ethics Guidelines: Foundations and Dissemination.  Sci Eng. Ethics 9(2):207-214.

Weed, D.L and Mink, P.  2002.  Roles and responsibilities of epidemiologists.  Ann Epidemiol. 12:67-72.

Weed, D.L.  2002.  Environmental epidemiology: basics and proof of cause-effect.  Toxicology 181-182:399-403.

McKeown, R.E. and Weed, D.L.  2002.  Glossary of ethics in epidemiology and public health: II. Applied terms.  J Epidemiol Commun. Health 56:739-741.

Weed, D.L.  2002.  Cancer prevention and the All-Ireland NCI Cancer Consortium.  Promoting Health-The Journal of Health Promotion for Northern Ireland 18:26-27.

Weed, D.L.  2001.  Methods in epidemiology and public health: does practice match theory?  J Epidemiol Commun. Health 55:104-110.

Piniewski-Bond, J.F., Buck, G.M., Horowitz, R.S., Schuster, J.H.R., Weed, D.L., and Weiner, J.M.  2001.  Comparison of information processing technologies.  J Am Med Informatics Assoc. 8:174-184.

Weed, D.L.  2001.  A radical future for public health.  Int J Epidemiol. 30:440-441.

Merrill, R.M. and Weed, D.L.  2001.  Measuring public health burden of cancer through lifetime and age-conditional risk estimates.  Ann Epidemiol. 11:547-553.

Burke, W., Coughlin, S.S., Lee, N.C., Weed, D.L., and Khoury, M. 2001. Application of population screening principles to genetic screening for adult-onset conditions. Genet Test. 5:201-211.

Parascandola, M. and Weed, D.L. 2001. Causation in epidemiology. J Epidemiol Commun. Health 55:905-912.

Weed, D.L. and McKeown, R.E. 2001. Glossary of ethics in epidemiology and public health: I. Technical terms. J Epidemiol Commun. Health 55:855-857.

Weed, D.L. 2001. Theory and practice in epidemiology. Ann NY Acad Sci. 954:52-62.

Stoto, M.A., Hermalin, A.I., Li, R., Martin, L., Wallace, R.B., and Weed, D.L. 2001. Advocacy in epidemiology and demography. Ann NY Acad Sci. 954:76-87.

Weed, D.L. 2000. History of Cancer Prevention: Pioneers of progress: Major Greenwood, Austin Bradford Hill, and the development of the randomized clinical trial (1900-1950). PreventionPost 2:2-3.

Weed, D.L. 2000. The rise and fall of the clinical trial paradigm. PreventionPost 2:1:16.

Weed, D.L. 2000. Interpreting epidemiologic evidence: how meta-analysis and causal inference methods are related. Int J Epidemiol. 29:387-390.

Connor, R.J., Boer, R., Prorok, P.C., and Weed, D.L. 2000. An investigation of design and bias issues in case-control studies of cancer screening using microsimulation. Am J Epidemiol. 151:991-998.

Weed, D.L. 2000. Epidemiologic evidence and causal inference. Hematology/Oncology Clin N America 14:797-807.

Weed, D.L. 2000. History of Cancer Prevention: Joseph Cullen: Champion of Cancer Prevention and Control. PreventionPost 2:2:10.

Weed, D.L. 2000. Heroes and champions. PreventionPost 2:2:12.

Weed, D.L. 1999. Towards a philosophy of public health. J Epidemiol Commun. Health 53:99-104.

Potischman, N. and Weed, D.L. 1999. Causal criteria in nutritional epidemiology. Am J Clin. Nutrition 69(Suppl):1309S-1314S.

Weed, D.L. and Coughlin, S.S. 1999. New ethics guidelines for epidemiology: background and rationale. Ann Epidemiol. 9:277-280.

Weed, D.L. 1999. Book review of: *Philosophy in Epidemiology and Public Health*. Epidemiol. Monitor.

Ratnasinghe, D.D., Weed, D.L., and Shankar, S. 1999. Cancer knowledge and misconceptions among Hispanic El Salvadorian men in the Washington DC area. J Immigrant Health 1:207-213.

Weed, D.L. and Hursting, S.D. 1999. The authors reply (letter). Am J Epidemiol. 150:218-219.

Weed, D.L. 1999. History of Cancer Prevention: Cancer prevention in the "Roaring Twenties." PreventionPost 1:6.

Weed, D.L. 1999. The DCP Newsletter team (editorial). PreventionPost 1:12.

Weed, D.L. 1999. Higher standards for epidemiologic studies-replication prior to publication? (letter). JAMA 282:937.

Weed, D.L. 1998. Preventing scientific misconduct. Am J Public Health 88:125-129.

Weed, D.L. 1998. Beyond black box epidemiology. Am J Public Health 88:12-14.

Breslow, R.A. and Weed, D.L. 1998. Review of epidemiologic studies of alcohol and prostate cancer: 1971-1996. Nutrition and Cancer 30:1-13.

Breslow, R.A. and Ross, S.A., and Weed, D.L. 1998. Quality of reviews in epidemiology. Am J Public Health 88:475-477.

Weed, D.L. and Hursting, S.D. 1998. Biologic plausibility in causal inference: current method and practice. Am J Epidemiol 147:415-425.

Cronin, K.A., Weed, D.L., Prorok, P.C., and Connor, R.J. 1998. Case-control studies of screening: theory and practice. J National Cancer Inst. 90:498-504.

Weed, D.L. and McKeown, R.E. 1998. Epidemiology and virtue ethics. Int J Epidemiol. 27:343-348.

McKeown, R.E. and Weed, D.L. 1998. Authors' response to comment on "Epidemiology and virtue ethics." Int J Epidemiol. 27:348-349.

Huerta, E.E. and Weed, D.L. 1998. "Cuidando su Salud" (Spanish language radio in preventive medicine and public health). Cancer (Suppl) 83:1805-1808.

Weed, D.L. 1997. Methodologic guidelines for review papers. J Nat Cancer Inst. 89:6-7.

Weed, D.L. and Kramer, B.S. 1997. Response to Brind et al. (letter). J Nat Cancer Inst. 89:588.

Bulterys, M., Morgenstern, H., and Weed. D.L. 1997. Quantifying the expected versus potential impact of a risk-factor intervention program. Am J Public Health 87:867-868.

Weed, D.L.  1997.  Underdetermination and incommensurability in contemporary epidemiology. Kennedy Institute of Ethics J. 7:107-127.

Weed, D.L.  1997.  Meta-analysis under the microscope.  J Nat Cancer Inst. 89:904-905.

Weed, D.L.  1997.  The behavior-biology interface in cancer prevention and control.  Prev Med. 26:S37-S41.

Merrill, R.M., Weed, D.L., and Feuer, E.J.  1997.  The lifetime risk of developing prostate cancer in white and black men.  Cancer Epidemiol Biom Prev, 6:763-768.

Weed, D.L.  1997.  On the use of causal criteria.  Int J Epidemiol. 26:1137-1141.

Gerlach, K.K., Marino, C., Weed, D.L., and Hoffman-Goetz, L.  1997.  Lack of colon cancer coverage in seven women's magazines.  Women & Health 26:57-68.

Weed, D.L.  1996.  The sea of person time.  Int J Epidemiol 25:1-4.

Weed, D.L.  1996.  Book Review of: *The Fight for Public Health: Principles and Practice of Media Advocacy.*  Prev Med, 25:86.

Weed, D.L. and Gorelic, L.S.  1996.  The practice of causal inference in cancer epidemiology. Cancer Epidemiol Biomark Prev. 5:303-311.

Weed, D.L.  1996.  Weed Responds to: The future of epidemiology: a humanist response.  Am J Pub Health 86:1029-1030.

Weed, D.L.  1996.  Book review of: Changing the Odds: Cancer Prevention through Personal Choice and Public Policy.  Oncology 10:1432.

Weed, D.L. and Kramer, B.S.  1996.  Induced abortion, bias and breast cancer: why epidemiology hasn't reached its limit.  J Nat Cancer Inst. 88:1698-1700.

Weed, D.L.  1995.  Epidemiology, the humanities, and public health.  Am J Pub Health 85:914-918.

Houn, F., Bober, M.A., Huerta, E.A., Hursting, S., Lemon, S., and Weed, D.L.  1995.  The association between alcohol and breast cancer: popular press coverage of research.  Am J Pub Health 85:1082-1086.

Weed, D.L.  1994.  Science, ethics guidelines, and advocacy in epidemiology.  Ann Epidemiol. 4:166-171.

Reprinted by permission in: Coughlin SS (ed.).  1995.  Ethics in Epidemiology and Clinical Research.  Chestnut Hill, MA: ERI.  Pp. 267-272.

Weed, D.L.  1994.  Book Review of: Apricots and Oncogenes: On Vegetables and Cancer Prevention.  Am J Epidemiol. 139:743-744.

Weed, D.L.  1994.  Between science and technology: the case of antihistamines and cancer.  J Nat Cancer Inst. 86: 740-741.

Coughlin, S.S., Benichou, J. and Weed, D.L.  1994.  Attributable risk estimation in case control studies.  Epidemiol Rev. 16:51-64.

Weed, D.L.  1994.  Alcohol, breast cancer, and causal inference: where ethics meets epidemiology.  Contemporary Drug Problems 21:185-204.

Greenwald, P.G., Kramer, B.K., and Weed, D.L.  1993.  Expanding horizons in breast and prostate cancer prevention and early detection. J Cancer Education 8:91-107.

Husten, C., Weed, D.L, and Kaluzny, A.R.  1993.  Training researchers in cancer prevention and control: a description and evaluation of NCI's Cancer Prevention Fellowship Program.  J Cancer Education 8:281-290.

Pommerenke, F. and Weed, D.L.  1991.  Physician compliance: Improving skills in preventive medicine practices.  Am Fam Physician 43:560-568.

Weed, D.L.  1991.  The merger of bioethics and epidemiology.  J Clin Epidemiol. 44:15S-22S.

Cairoli, V.J. and Weed, D.L.  1991.  NCI Report on the Cancer Education Program.  J Cancer Education 6:65-66.

Connor, R.J., Prorok, P.C., and Weed, D.L.  1991.  The case-control design and the assessment of the efficacy of cancer screening.  J Clin Epidemiol. 44:1215-1221.

Clark, L.C., Patterson, B.H., Weed, D.L., and Turnbull, B.W.  1991.  Design issues in cancer chemoprevention trials using micronutrients: application to skin cancer.  Cancer Bulletin 43:519-524.

Koopman, J.S. and Weed, D.L.  1990.  Epigenesis theory: A mathematical model relating causal concepts of pathogenesis in individuals to disease patterns in populations.  Am J Epidemiol. 132:366-390.

Greenwald, P., Cullen, J.W., and Weed, D.L.  1990.  Introduction: cancer prevention and control.  Semin Oncol. 17:383-390.

Weed, D.L., Greenwald, P., and Cullen, J.W.  1990.  The future of cancer prevention and control.  Semin Oncol. 17:504-509.

Weed, D.L., Selmon, M., and Sinks, T. 1988.  Links between categories of interaction.  Am J Epidemiol. 127:17-27.

Weed, D.L.                                8/3/2009                                Page 14

Weed, D.L. and Trock, B.  1988.  Interactions and public health decisions.  J Clin Epidemiol. 41:207-209.

Weed, D.L.  1987.  The author replies. (Re: "On the logic of causal inference").  Am J Epidemiol. 126:157-158.

Weed, D.L.  1987.  Epidemiology's triple crown.  J Chronic Dis. 40:905-906.

Weed, D.L.  1987.  The author replies. (Re: "On the logic of causal inference").  Am J Epidemiol. 126:557.

Weed, D.L., Tyroler, H.A., and Shy, C.M.  1987.  The healthy worker effect in actively-working communications workers.  J Occup Med. 29:335-339.

Weed, D.L.  1986.  Historical roots of the healthy worker effect.  J Occup Med. 28:343-347.

Weed, D.L.  1986.  Lament for an epidemiologist.  Pharos 49:43.

Weed, D.L.  1986.  On the logic of causal inference.  Am J Epidemiol. 123:965-979.

Weed, D.L. and Trock, B.J.  1986.  Criticism and the growth of epidemiologic knowledge. (Re: "Popperian refutation in epidemiology").  Am J Epidemiol. 123:1119-1120.

Weed, D.L.  1985.  An epidemiological application of Popper's method.  J Epidemiol Commun. Health 39:277-285.

Weed, D.L.  1983.  Ethics and chemoprevention research.  Semin Oncol. 10:355-359.

## BOOKS, BOOK CHAPTERS, EDITED JOURNAL ISSUES, DISSERTATION, AND TECHNICAL REPORTS

Weed, D.L. 2008. Towards a Philosophy of Epidemiology. In: Coughlin, S.S., Beauchamp, T.L., and Weed, D.L. (eds). Ethics and Epidemiology. New York:Oxford University Press, (in press).

Rockhill, B. and Weed, D.L. 2006. Increasing the contribution of epidemiology to the primary prevention of cancer. In Schottenfeld, D.A. and Fraumeni, J.F. Jr. (eds). Cancer Epidemiology and Prevention. Pp. 1292-1302.

Weed, D.L. 2004. Ethics and philosophy of public health. In Khushf. G. Handbook of Bioethics: A Philosophical Overview. Pp.525-547.

Weed, D.L. 2002. Philosophical basis for public health. In Breslow, L. et al. (ed). Encyclopedia of Public Health. Farmington Hill, Michigan: Macmillan Reference. Pp. 914-917.

Weed, D.L. 2002/2003. Is the Precautionary Principle a principle? IEEE Technology and Society Magazine 21:45-48.

[No authors listed]. American College of Epidemiology Ethics Guidelines. 2000. Ann Epidemiol 10(8):487-497.

WHO Working Group. 2000. Evaluation and use of epidemiological evidence for environmental health risk assessment: guideline document. World Health Organization, EUR/00/5020369, E68940. See also: Environmental Health Perspectives 108:997-1002, 2000.

Weed, D.L. 1999. Ethics and consent. In Kramer, B.S., Gohagan, J., and Prorok, P.C. (eds). Cancer Screening: Theory and Practice. New York: Marcel Dekker. Pp. 89-140.

Douglas Weed and B.S. Kramer, "Breast cancer studies aren't political," Wall Street Journal, Wednesday, 26 Mar 1997, sec. A19.

Weed, D.L. 1996. Epistemology and ethics in epidemiology. In Coughlin, S.S. and Beauchamp, T.L. Ethics and Epidemiology. New York: Oxford. Pp. 76-94.

Weed, D.L. 1995. Causal and preventive inference. In Greenwald, P., Kramer, B., and Weed, D.L. (eds.). Cancer Prevention and Control. New York: Marcel Dekker. Pp. 285-302.

Weed, D.L. and Coughlin, S.S. 1995. Ethics in cancer prevention and control. In Greenwald, P., Kramer, B., and Weed, D.L. (eds). Cancer Prevention and Control. New York: Marcel Dekker. Pp. 497-507.

Weed, D.L. and Husten, C. 1995. Training in cancer prevention and control. In Greenwald, P., Kramer, B., and Weed, D.L. (eds). Cancer Prevention and Control. New York: Marcel Dekker. Pp. 707-717.

Weed, D.L.                                8/3/2009                              Page 16

Greenwald, P.G., Kramer, B.K., and Weed, D.L. 1995. <u>Cancer Prevention and Control</u>. New York: Marcel Dekker.

Greenwald, P.G., Cullen, J.W., and Weed, D.L. (eds.). <u>Cancer prevention and Control</u>. Seminars in Oncology 17:1990.

Weed, D.L. 1988. Causal criteria and Popperian refutation. In Rothman, K.J. (ed.). <u>Causal Inference</u>. Chestnut Hill: Epidemiology Resources, Inc. Pp. 15-32.

Weed, D.L. 1988. Criticism and its constraints: A self-appraisal and rejoinder. In Rothman, K.J. (ed.). <u>Causal Inference</u>. Chestnut Hill: Epidemiology Resources, Inc. Pp. 201-207.

Weed, D.L. 1982. An investigation of the healthy worker effect. Ph.D. dissertation, University of North Carolina, Chapel Hill, North Carolina.

## ABSTRACTS

Weed, D.L.  2008.  A method for individual causation.  Am. J. Epidemiol.  167:S115.

Weed, D.L.  2001.  Ethics of precautionary preventive interventions.  Am. J. Epidemiol. 153:S7.

Weed, D.L.  2001.  Environmental epidemiology: basics and proof of cause-effect.  Toxicology 164:29.

Weed, D.L.  2000.  Epidemiology, beneficence, and the Precautionary Principle.  Am J. Epidemiol. 151: S90.

Marcus, P.M. and Weed, D.L.  1999.  Did the chronic disease era of cancer epidemiology start before we think it did? Ann. Epidemiol.

Weed, D.L.  1997.  Underdetermination and incommensurability in epidemiology.  Am. J. Epidemiol. 145(Suppl):S73.

Weed, D.L.  1993.  Bioethical methods in epidemiology.  Am. J. Epidemiol. 138:671.

Weed, D.L.  1992.  Epidemiology and the humanities: an illustrated example.  Am. J. Epidemiol. 136:1006-1007.

Gorelic, L.S., Weed, D.L., Dresser, C., Graubard, B., and Ruiz, E.  1991.  Cervical cancer screening practices by Hispanic women.  Prev. Med.

Weed, D.L.  1991.  Causal inference: A matter of principle.  Am. J. Epidemiol. 134:779-780.

Patterson, B.H., Clark, L.C., and Weed, D.L.  1991.  Cancer prevention trials using micronutrients: design issues.  Cont. Clin. Trials.

Weed, D.L. and Gorelic, L.  1989.  Weak associations, bias, and causal inference.  Am. J. Epidemiol. 130:819.

Mayer, W.J., Weed, D.L., and Trock, B.J.  1989.  Criteria for preventive inference.  Am. J. Epidemiol. 130:854.

Chu, K.C. and Weed, D.L.  1989.  Validating screening case-control study results with randomized controlled trials for screening.  Am. J. Epidemiol. 130:826-827.

Weed, D.L.  1988.  Analyzing conflicts of interest in epidemiologic research.  Am. J. Epidemiol. 128:943.

Weed, D., Connor, R., and Prorok, P.  1986.  Case-control studies of screening: A methodological test.  Am. J. Epidemiol. 124:527.

Weed, D. and Trock, B.  1985.  Preventive interactions.  Am. J. Epidemiol. 122:509-510.

Weed, D.L.                           8/3/2009                        Page 18

Weed, D.  1985.  Causal criteria and Popperian refutation.  Am. J. Epidemiol. 122:550.

Trock, B and Weed, D.  1985.  Predicting the effects of retinoid chemoprevention.  Am. J. Epidemiol. 122:521-522.

Weed, D.L., Selmon, M., and Sinks, T.  1984.  Predicting interactions.  Am. J. Epidemiol. 120:464-465.

Weed, D.L.  1983.  An epidemiologic application of Popper's method.  Am. J. Epidemiol. 118:432.

Weed, D.L.  1982.  Age and the healthy worker effect: New findings with old measures.  Am. J. Epidemiol. 116:574-575.

**PRESENTATIONS:**

A Mortality Study in Communications Workers. Society for Epidemiologic Research Student Workshop on Methods, Minneapolis, Minnesota, June, 1980.

Age and the healthy worker effect: new findings with old measures. 15th Meeting of the Society for Epidemiologic Research, Cincinnati, Ohio, June, 1982.

Absolute and relative measures of effect. National Cancer Institute, Division of Cancer Prevention and Control, Bethesda, Maryland, November, 1982.

An epidemiologic application of Popper's method. National Cancer Institute, Division of Cancer Prevention and Control, Bethesda, Maryland, May, 1983.

An epidemiologic application of Popper's method. 16th Meeting of the Society for Epidemiologic Research, Winnipeg, Manitoba, Canada, June, 1983.

Ethics and chemoprevention. National Cancer Institute, Division of Cancer Prevention and Control, Bethesda, Maryland, July, 1983.

Epidemiology and the engineer. 36th Annual Conference on Engineering in Medicine and Biology, Columbus, Ohio, September, 1983.

Disease models and inference in epidemiology. National Meeting of the Operations Research Society of America, Orlando, Florida, November, 1983.

Disease models and epidemiologic inference. Department of Preventive Medicine, Cornell University, Ithaca, New York, November, 1983.

Popper and epidemiology. Division of Preventive Medicine, Walter Reed Army Institute of Research, Washington, D.C., April, 1984.

Some issues in predicting interactions. National Cancer Institute, Division of Cancer Prevention and Control, Bethesda, Maryland, May, 1984.

Predicting interactions. 17th Meeting of the Society for Epidemiologic Research, Houston, Texas, June, 1984.

Cancer control epidemiology. Ohio State Comprehensive Cancer Center, Columbus, Ohio, August, 1984.

Modelling disease interactions. 37th Annual Conference on Engineering in Medicine and Biology, Los Angeles, California, September, 1984.

Causal Criteria and Popperian Refutation. 18th Annual Meeting of the Society for Epidemiologic Research, Chapel Hill, North Carolina, June, 1985.

Preventive Interactions. 18th Annual Meeting of the Society for Epidemiologic Research, Chapel Hill, North Carolina, June, 1985.

Case-control studies of screening: A methodologic test. 19th Annual Meeting of the Society for Epidemiologic Research, Pittsburgh, Pennsylvania, June, 1986.

Speaking in Tongues: A Mega-analysis of a debate. National Cancer Institute, Division of Cancer Prevention and Control, Bethesda, Maryland, July, 1987.

The Analysis of Debates and Other Forms of Epidemiologic Reasoning. University of Pennsylvania School of Medicine, Clinical Epidemiology Unit, Philadelphia, Pennsylvania, January, 1988.

The Analysis of Medical Reasoning. Southern Illinois University School of Medicine, Springfield, Illinois, February, 1988.

Interaction. Uniformed Services University of the Health Sciences, Division of Preventive Medicine and Biometrics, Bethesda, Maryland, May, 1988.

Modelling Interactions in Epidemiologic Research. University of Michigan, School of Public Health, Department of Epidemiology, Ann Arbor, Michigan, May, 1988.

Analyzing Conflicts of Interest in Epidemiologic Research. 21st Annual Meeting of the Society for Epidemiologic Research, Vancouver, British Columbia, Canada, June, 1988.

Analyzing Conflicts of Interest. Office of Protection from Research Risks, Office of the Director, NIH, Bethesda, Maryland, July, 1988.

Epidemiology and the Ethics of Prevention. The Johns Hopkins University, School of Hygiene and Public Health, Department of Epidemiology, Baltimore, Maryland, November, 1988.

Ethical Problems in Cancer Prevention. The Johns Hopkins University, School of Hygiene and Public Health, Department of Epidemiology, Baltimore, Maryland, January, 1989 and June, 1989.

The Future of Cancer Prevention and Control. The University of North Carolina, Lineberger Cancer Center, Chapel Hill, North Carolina, March, 1989.

On the Merger of Bioethics and Epidemiology. IEF Conference on Ethics in Epidemiology, Birmingham, Alabama, June, 1989.

Weak Associations, Bias, and Causal Inference. 22nd Annual Meeting of the Society for Epidemiologic (SER), Birmingham, Alabama, June, 1989.

Criteria for Preventive Inference. Centers for Disease Control, Atlanta, Georgia, September, 1989.

Causal Inference.  University of Virginia, College of Medicine, Charlottesville, Virginia, October, 1989.

Uniformed Services University of the Health Sciences, Bethesda, Maryland, May, 1991, May, 1992, April 1993, April 1994.

Ethics in Epidemiology. University of Maryland at Baltimore, College of Medicine, Baltimore, Maryland, December, 1989.

Science, Ethics and the Prevention of Cancer. Fox Chase Cancer Center, Philadelphia, Pennsylvania, December 1989.

Ethics and Cancer Prevention. National Cancer Institute, Bethesda, Maryland, December, 1989.

Common Sense in Epidemiology.  The Johns Hopkins University, School of Hygiene and Public Health, Department of Epidemiology, Baltimore, Maryland, January, 1990.

Centers for Disease Control, National Institute of Occupational Safety and Health, Robert A. Taft Laboratories, Cincinnati, Ohio, February, 1990.

Yale University School of Medicine, Department of Epidemiology and Public Health, New Haven, Connecticut, April, 1990.

University of Virginia, College of Medicine, Division of Epidemiology and Virology, Charlottesville, Virginia, October, 1990.

University of North Carolina, School of Public Health, Department of Epidemiology, Chapel Hill, North Carolina, November, 1991.

Harvard University, School of Public Health, Department of Epidemiology, Boston, Massachusetts, December, 1991.

Case Studies in Epidemiological Ethics. Yale University School of Medicine, Department of Epidemiology and Public Health, New Haven, Connecticut, April, 1990.

Inferential Issues in the Study of Alcohol and Breast Cancer. AMC Cancer Research Center, Denver, Colorado, December, 1990.

Epidemiology and the Humanities. Society for Health and Human Values, St. Louis, Missouri, October, 1991.

Bringing Ethics into Causal Inference in Epidemiology. University of Virginia, College of Medicine, Division of Epidemiology and Virology, Charlottesville, Virginia, April, 1992.

Training Programs for Cancer Prevention and Control Researchers. NCI Cancer Center Directors' Workshop, Buffalo, New York, June 1992.

Science, Ethics, and Public Policy: The Case of Alcoholic Beverages and Breast Cancer. American College of Epidemiology, Bethesda, Maryland, September 1992.

Cancer Prevention Training in the Preventive Oncology Branch. American Cancer Society Board of Directors Meeting, Atlanta, Georgia, November 1992.

Ethical Issues in Prophylactic Mastectomy.  American Society of Preventive Oncology,  Tucson, Arizona, March 1993.

Ethical Considerations in Moderate Alcohol Drinking.  Addiction Research Foundation International Symposium, Toronto, Ontario, May 1993.

Ethics in Epidemiology.  PHS Epidemiology Training Program Seminar, Bethesda, Maryland, August 1993, and Uniformed Services University of the Health Sciences, Basic Epidemiology I, Bethesda, Maryland, November 1993, November 1994, November 1995.

Alcohol and Breast Cancer.  University of Hawaii Cancer Center, Honolulu, Hawaii, September 1993.

Public Health Posters from the National Library of Medicine. Society for Health and Human Values, Rosslyn, Virginia, November 1993.

Untangling Decisions in Health Matters: The Case of Cancer Prevention.  Baltimore Ethical Society, Baltimore, Maryland, April 1994.

Evidence-based Cancer Prevention: How Do We Know What to Do?  Ohio State University Preventive Medicine Alumni Conference, Columbus, Ohio, September 1994.

Preventive Medicine and the Press: A Case Study.  Ohio State University Preventive Medicine Alumni Conference, Columbus, Ohio, September 1994.

Causal Inference in Cancer Epidemiology: A Methodologic Review.  Department of Epidemiology, Harvard School of Public Health, Boston, Massachusetts, September 1994.

Division of Cancer Prevention and Control, NCI, Bethesda, Maryland, September 1994.

Department of Epidemiology, University of Washington School of Public Health and Community Medicine, Seattle, Washington, September 1995.

Epidemiology, Humanities, and Public Health. Department of Epidemiology and Preventive Medicine, University of Maryland, Baltimore, Maryland, September 1994.

Should Epidemiologists be Advocates? Centers for Disease Control and Prevention Course on Government Employees and Public Policy, Atlanta, Georgia, January 1995.

A New Ethic for Epidemiology? Third Brazilian Congress of Epidemiology, Salvador, Bahia, Brazil, April 1995.

Causality, Data and Inference. George Washington University School of Medicine, Washington D.C., May 1995.

The Future of Epidemiology. Uniformed Services University of the Health Sciences, Bethesda, MD, August 1995, August 1996, August 1997.

Beyond Black Box Epidemiology: Behavior and Biology. American College of Epidemiology Annual Meeting, St. Louis, MO, September 1995.

Causal Conclusions, Public Health Recommendations and Methods of Ethical Reasoning: A Practical Approach. American Public Health Association Annual Meeting, San Diego, CA, October 1995.

Biologic Evidence and Human Cancer Causation. Department of Epidemiology, MD Anderson Cancer Center, Houston, TX, March 1996.

Epidemiology Branch, National Institute for Environmental Health Sciences, Research Triangle Park, NC, July 1996.

American Health Foundation, Valhalla, NY, January 1998. Department of Oncology, McGill University, Montreal, QC, Canada, February 1999.

Preventing Scientific Misconduct. Department of Epidemiology and Biostatistics, Tulane University School of Public Health and Tropical Medicine, New Orleans, LA, March 1996.

Preventive Medicine Residency Program, Centers for Disease Control and Prevention, Atlanta, GA, March 1996.

Department of Chemistry, University of Maryland, College Park, MD, April 1996.

University of Hawai'i at Manoa, Honolulu, HI, August 1996.

Department of Biometrics and Preventive Medicine, Uniformed Services University of the Health Sciences, Bethesda, MD, November 1996 and November 1997.

MD Anderson Cancer Center, Houston, TX, July 1998.

Department of Oncology, Royal Victoria Hospital, McGill University, Montreal, QC, Canada, February 1999.

Office of Research Integrity, U.S. Public Health Service, Rockville, Maryland, September 2000.

Epidemiology and Virtue Ethics. XIVth Congress of the International Epidemiological Association, Nagoya, Japan, August 1996.

Association or Causation: Myths and Legends. NIH Research Festival Workshop, Bethesda, MD, September 1996.

On the Need for Ethics in the Community of University Scholars. University of South Carolina, Columbia, SC, March 1997.

Communicating Cancer Information: an American Perspective. German Cancer Research Center, Heidelberg, Germany, April 1997.

Annual Meeting of the European Association for Cancer Education, Brussels, Belgium, April 1997.

Women's Health and the Media: The Role of the Medical Journal. Healthy Women 2000 Conference, Washington DC, June 1997.

Principles and Practice of Cancer Prevention and Control. NCI Medical Oncology Lecture Series, Bethesda, MD, August 1997.

Ethics and Cancer Screening. Cancer Conference: Integrating Public Health Programs for Cancer Control, Atlanta, GA, September 1997.

NIH Research Festival. Bethesda, MD, October 1997.

University of Puerto Rico, San Juan, Puerto Rico, February 1998.

Pavilion du Chum, University of Montreal, Montreal, QC, Canada, February 1999.

Publishing and Authorship.  Cancer Prevention Fellows Data Club Meeting, Bethesda, MD, September 1997.

Towards a Philosophy of Epidemiology.  Department of Social and Preventive Medicine, SUNY-Buffalo, Buffalo, NY, September 1997.

Causal Criteria in Nutritional Epidemiology.  ILSI Conference on the Role of Epidemiology in making Nutritional Recommendations.  Washington, D.C., October 1997.

Philosophical Foundations for the Practice of Epidemiology.  III Congress of the Chilean Society of Epidemiology.  Vina del Mar, Chile, October 1997.

16th Meeting of the Spanish Society of Epidemiology.  Sevilla, Spain, October 1998.

Determining Causality from Epidemiological Studies.

III Congress of the Chilean Society of Epidemiology.  Vina del Mar, Chile, October 1997.

Department of Epidemiology and Biostatistics, Boston University School of Public Health, Boston, MA, December 1997.

University of Puerto Rico, San Juan, Puerto Rico February 1998.

Department of Epidemiology and Biostatistics, McGill University, Montreal, QC, Canada, February 1999.

End of the Era of Weak Associations?  An Historical Study of Epidemiologic Discovery.  NIH Historical Office Symposium on Evidence and Action: How epidemiologists make decisions about science and the public's health.  NIH Clinical Center, Bethesda, MD, March 1998.

Department of Epidemiology.  School of Public Health. University of North Carolina, Chapel Hill, NC, April 1998.

Center for Clinical Epidemiology and Biostatistics.  University of Pennsylvania Medical Center, Philadelphia, PA, May 1998.

MD Anderson Cancer Center.  Houston, TX, July 1998.

Department of Epidemiology and Biostatistics, Yale University, New Haven, CT, November 1998.

Department of Epidemiology, University of California, Berkeley, Berkeley, CA, March 1999.

Channing Lab, Harvard University, May 1999.
Department of Health Evaluation Sciences, University of Virginia, Charlottesville, VA, January 2000.

Department of Epidemiology, Michigan State University, East Lansing, MI, February 2000.

Department of Epidemiology, Tulane University School of Public Health and Tropical Medicine, New Orleans, LA, April 2000.

Epidemiology at a Crossroads.  Seminar for the Cosmetics, Fragrance, and Toiletries Association.  Morristown, NJ, April 1998.

Epidemiologists and Risk: Theory, Method, and Practice.  Workshop on Epidemiology and Toxicology.  Washington, DC, May 1998.

The Interpretation of Meta-Analyses with reference to Causal Inference and Public Health Decisionmaking.  Society for Epidemiologic Research Symposium on the Methods and Applications of Meta-Analysis.  Chicago, IL, June 1998.

Roles and Responsibilities of Epidemiologists.  Department of Epidemiology, University of North Carolina, Chapel Hill, NC, March 1999.

Causation and Biology.  Society for Epidemiologic Research Symposium on the Future of Causes in Epidemiology.  Baltimore, MD, June 1999.

Epidemiologic Evidence and the Precautionary Principle.  International Society for Environmental Epidemiology.  Athens, Greece, September 1999.

Improving Cancer Screening: An American Perspective.  Symposium on Cancer Screening.  Catholic University of Korea Cancer Center.  Seoul, Korea, October 1999.

Causality and Inference in Cancer Epidemiology: We've Got Some Problems.

Ohio State University James Cancer Hospital.  Columbus, OH, October 1999.

Department of Food Science and Human Nutrition.  Michigan State University, East Lansing, MI, February 2000.

Department of Epidemiology.  Tulane University School of Public Health and Tropical Medicine, New Orleans, LA, April 2000.

Our future is not epidemiology.calm.  American Public Health Association Special 70th Anniversary for the Epidemiology Section.  Chicago, IL, November 1999.

American College of Epidemiology Ethics Guidelines: Foundations and Dissemination.  AAAS Conference on Research Integrity, Washington, DC, April 2000.

Teaching Ethics and Public Health: Curriculum Content.  ASPH/HRSA Workshop on Ethics and Public Health, Washington, DC, May 2000.

Science, Ethics and the Future of Preventive Oncology.  Seminars in Clinical and Molecular Oncology, National Cancer Institute, Bethesda, MD, July 2000.

Precautionary Principle and the Philosophy of Public Health.  WHO Workshop on the Precautionary Principle, Rome, Italy, May 2001.

Science, Ethics and the Future of Epidemiology.

International Epidemiological Association Regional Asia Meeting, Kitakyushu, Japan, September 2001.

Kyoto University School of Public Health, Kyoto, Japan, September 2001.

National Cancer Center, Tokyo, Japan, September 2001.

Cancer Prevention in the 21st Century  Istituto Superiore di Sanita, Rome, Italy, May 2002.

Roles and Responsibilities of Epidemiologists Istituto Superiore di Sanita, Rome, Italy, May 2002.

Promoting Research Integrity Cleveland Clinic Foundation, Cleveland, Ohio, May 2002.

Scope and Importance of Public Health  World Bank/WHO Conference on Public Health Challenges in the Middle East and North Africa, Beirut, Lebanon, June 2002.

The Precautionary Principle and the Philosophy of Public Health  International Society of Environmental Epidemiology, Vancouver, BC, August 2002.

Weed, D.L.                                    8/3/2009                                    Page 28

# EXHIBIT 3-B

**Exhibit B**

**Prior Testimony**

Gary E. Charbonneau et al. Plaintiffs, v. Boehringer Ingelheim Pharmaceuticals Inc. et al. Defendants, in United States District Court, Court of Minnesota.  Testimony on behalf of Defendants: Boehringer Ingelheim Pharmaceuticals Inc. and Pfizer Pharmaceuticals, Inc.

Walter E. Mairose, et al. Plaintiffs, v. The Dow Chemical Co. et al.  in the District Court, Baltimore City, Maryland.  Testimony on behalf of Defendants: Bridgestone Firestone National Tire LLC, Bristol Myers Squibb Co., P&G-Clairol, Inc., Conopco, Inc., Lornamead, Helene Curtis, Inc., The Dow Chemical Company, E.I. DuPont de Nemours and Co., Ethyl Corporation, Honeywell International Inc., Monsanto Co., Occidental Chemical Corporation, and Union Carbide Corporation.

# EXHIBIT 3-C

Summary Statistics for Foodborne Outbreaks, 2006

Number of Foodborne Disease Outbreaks by Etiology

| Confirmed Etiology | No. Outbreaks | No. Cases |
|---|---|---|
| Bacterial | 223 | 5,336 |
| Chemical | 53 | 221 |
| Parasitic | 9 | 129 |
| Viral | 337 | 11,122 |
| Suspect Etiology | No. Outbreaks | No. Cases |
| Bacterial | 75 | 1,440 |
| Chemical | 11 | 39 |
| Parasitic | 3 | 18 |
| Viral | 165 | 2,841 |
| Multiple Etiology | No. Outbreaks | No. Cases |
| Confirmed | 1 | 96 |
| Suspect | 20 | 254 |
| Confirmed and Suspected | 1 | 32 |
| All Etiology Status | No. Outbreaks | No. Cases |
| Total Confirmed Etiology | 623 | 16,904 |
| Total Suspect Etiology | 275 | 4,592 |
| Unknown Etiology | 349 | 4,163 |
| Grand Total | 1247 | 25,659 |

Foodborne disease outbreaks are reported to the Centers for Disease Control and Prevention, Enteric Diseases Epidemiology Branch each year by state, local and territorial health departments. A foodborne disease outbreak (FBDO) is defined as the occurrence of two or more cases of a similar illness resulting from the ingestion of a common food. Reported FBDOs are listed by year and etiology type. Within each etiology category, outbreaks are sorted by etiology status (confirmed etiologies met the criteria specified in the guidelines for confirmation of foodborne-disease outbreak http://www.cdc.gov/foodborneoutbreaks/guide_fd.htm), the state in which the exposure took place and by month of first onset. Variables in the line listing include confirmed etiology, suspected etiology, state where the exposure took place, month of first onset, vehicle, and location of food consumption, hospitalizations and deaths. Vehicle(s) identified are not necessarily confirmed with statistical or epidemiological evidence; all vehicles identified by the reporting agency are listed in the line listing. Outbreaks in which an etiology was suspected (not confirmed) are also listed in each etiology category. Outbreaks with multiple etiologies or unknown etiologies are listed under the relevant categories of multiple etiology or unknown etiology.

**Exhibit C**

**Foodborne Outbreaks Due to Confirmed Bacterial Etiologies, 2006**

| Confirmed Etiology | State* | Month | Ill | Hospitalizations | Deaths* | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Bacillus cereus | FL | 12 | 10 | 0 | 0 | spinach, cooked; crab, cooked; rice, white | Private home |
| Bacillus cereus | PA | 7 | 20 | 0 | 0 | pork, roasted | Private home |
| Bacillus cereus | RI | 9 | 5 | 0 | 0 | chicken, roasted | Private home |
| Brucella spp | KS | 8 | 5 | 3 | 3 | goat cheese/chevre, unpasteurized | Private home |
| Campylobacter fetus | PA | 7 | 2 | 1 | 0 |  | Unknown or undetermined |
| Campylobacter jejuni | CO | 1 | 3 | 0 | 0 | oysters, raw | Private home |
| Campylobacter jejuni | HI | 6 | 3 | 0 | 0 |  | Private home |
| Campylobacter jejuni | IL | 1 | 18 | 0 | 0 | whole milk, unpasteurized | Restaurant or deli |
| Campylobacter jejuni | NC | 10 | 7 | 0 | 0 |  | Other |
| Campylobacter jejuni | OR | 7 | 12 | 0 | 0 |  | Unknown or undetermined |
| Campylobacter jejuni | PA | 3 | 2 | 0 | 0 |  | Unknown or undetermined |
| Campylobacter jejuni | PA | 9 | 3 | 0 | 0 |  | Unknown or undetermined |
| Campylobacter jejuni | PA | 9 | 3 | 0 | 0 |  | Unknown or undetermined |
| Campylobacter jejuni | PA | 11 | 2 | 0 | 0 | raw milk | Other |
| Campylobacter jejuni | VA | 5 | 9 | 0 | 0 | watermelon | Picnic |
| Campylobacter jejuni | VA | 7 | 15 | 0 | 1 | whole milk | Restaurant or deli |
| Campylobacter jejuni | WA | 5 | 10 |  |  | ethnic style, unspecified |  |
| Campylobacter jejuni | WI | 5 | 58 | 2 | 0 | homemade cheese, unpasteurized | Private home; Workplace, not cafeteria |
| Campylobacter jejuni | WI | 12 | 23 | 0 | 0 | ham, unspecified; beef, other | Banquet facility |
| Campylobacter unknown | CA | 10 | 10 | 2 | 0 | chicken, soy sauce; pork | Banquet facility; Wedding reception |
| Campylobacter unknown | CO | 8 | 67 | 0 | 0 |  | Other |
| Campylobacter unknown | CO | 9 | 5 | 4 | 0 | whole milk, unpasteurized | Unknown or undetermined |
| Campylobacter unknown | NC | 3 | 13 |  | 0 |  | Private home |
| Campylobacter unknown | NY | 2 | 3 | 0 | 0 | whole milk, unpasteurized | Private home |
| Campylobacter unknown | OH | 1 | 3 | 1 | 0 | whole milk, unpasteurized | Picnic |
| Campylobacter unknown | OH | 8 | 13 | 2 | 0 | sausage, bratwurst; chicken, grilled | Private home |
| Clostridium botulinum | AK | 10 | 5 | 2 | 0 | ethnic style, unspecified | Private home |
| Clostridium botulinum | CA | 1 | 2 | 2 | 0 | home canned carrots | Private home |
| Clostridium botulinum | CA | 11 | 2 | 2 | 0 | tofu, fermented | Private home |
| Clostridium botulinum | ML | 9 | 4 | 4 | 0 | carrot juice, pasteurized | Prison, jail |
| Clostridium perfringens | AZ | 2 | 249 | 0 | 0 | burrito, turkey | Prison, jail |
| Clostridium perfringens | CA | 2 | 59 | 0 | 0 | miscellaneous | Prison, jail |
| Clostridium perfringens | CA | 11 | 7 | 0 | 0 | beef, meatball | Private home |
| Clostridium perfringens | CT | 7 | 12 | 0 | 1 | refried beans, unspecified | Private home |
| Clostridium perfringens | IL | 3 | 8 | 0 | 0 | burrito, beef | Workplace, not cafeteria |
| Clostridium perfringens | KS | 12 | 22 | 0 | 0 | turkey, roasted | Office setting; Workplace, not cafeteria |
| Clostridium perfringens | LA | 9 | 16 | 0 | 0 | pork, roasted; seafood pasta | Restaurant or deli;  Banquet facility |
| Clostridium perfringens | LA | 12 | 24 | 0 | 0 | seafood pasta; roast beef, other; rice dishes | Banquet facility |
| Clostridium perfringens | MN | 10 | 5 | 0 | 0 |  | Restaurant or deli |
| Clostridium perfringens | NH | 11 | 70 | 0 | 0 | soup, beef-based; soup, chicken; soup, chicken noodle | Office setting |
| Clostridium perfringens | NH | 12 | 98 | 0 | 0 | steak, prime rib | Workplace cafeteria |
| Clostridium perfringens | NY | 7 | 55 | 0 | 0 | tortellini, cheese; seafood dish, unspecified; shrimp, fried | Banquet facility |
| Clostridium perfringens | NY | 11 | 4 | 0 | 0 | gravy, chicken; macaroni and cheese; rice, yellow | Private home |

**Foodborne Outbreaks Due to Confirmed Bacterial Etiologies, 2006**

| Confirmed Etiology | State* | Month | Ill | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Clostridium perfringens | NY | 11 | 38 | 0 | 0 | beef, meatball; sausage, Italian | School |
| Clostridium perfringens | OK | 12 | 12 | 0 | 0 | beef, chili | Fair, festival, temporary mobile service |
| Clostridium perfringens | OK | 12 | 53 | 0 | 0 | turkey, smoked | Other |
| E. coli, Enterohemorrhagic O121 | UT | 7 | 3 | | | lettuce-based salads unspecified | Restaurant or deli; School |
| E. coli, Enterohemorrhagic O157:H7 | CA | 9 | 6 | 3 | 0 | raw milk; raw colostrum | Private home |
| E. coli, Enterohemorrhagic O157:H7 | CO | 7 | 20 | 3 | 0 | | Banquet facility; Private home |
| E. coli, Enterohemorrhagic O157:H7 | ID | 9 | 3 | 1 | | | Private home |
| E. coli, Enterohemorrhagic O157:H7 | ID | 11 | 4 | 0 | 0 | whole milk, unpasteurized | Restaurant or deli; Workplace, not cafeteria |
| E. coli, Enterohemorrhagic O157:H7 | IL | 6 | 2 | 2 | 0 | | Private home |
| E. coli, Enterohemorrhagic O157:H7 | ME | 7 | 5 | 2 | 0 | macaroni | Private home |
| E. coli, Enterohemorrhagic O157:H7 | ML | 8 | 205 | 103 | 3 | spinach | Restaurant or deli |
| E. coli, Enterohemorrhagic O157:H7 | ML | 8 | 77 | 55 | 0 | lettuce, unspecified | Restaurant or deli |
| E. coli, Enterohemorrhagic O157:H7 | ML | 11 | 65 | 16 | 0 | lettuce, unspecified | Restaurant or deli |
| E. coli, Enterohemorrhagic O157:H7 | MN | 7 | 17 | 9 | 1 | potato salad; ground beef, hamburger | Church, temple, etc |
| E. coli, Enterohemorrhagic O157:H7 | MN | 8 | 3 | 1 | 0 | | Restaurant or deli |
| E. coli, Enterohemorrhagic O157:H7 | NC | 10 | 5 | 3 | 0 | | Fair, festival, temporary mobile service |
| E. coli, Enterohemorrhagic O157:H7 | NC | 11 | 9 | | | | Restaurant or deli |
| E. coli, Enterohemorrhagic O157:H7 | NM | 8 | 5 | 4 | 0 | spinach, unspecified | Private home |
| E. coli, Enterohemorrhagic O157:H7 | NY | 1 | 6 | 2 | 0 | ground beef, unspecified | Restaurant or deli; Private home |
| E. coli, Enterohemorrhagic O157:H7 | NY | 3 | 6 | 4 | 0 | ground beef, unspecified | Restaurant or deli; Private home |
| E. coli, Enterohemorrhagic O157:H7 | NY | 3 | 2 | 1 | 0 | ground beef, hamburger | Private home |
| E. coli, Enterohemorrhagic O157:H7 | NY | 5 | 3 | 2 | 0 | beef, meatball; green salad; steak, unspecified | Restaurant or deli; Private home |
| E. coli, Enterohemorrhagic O157:H7 | NY | 11 | 20 | 14 | 0 | lettuce, prepackaged | Restaurant or deli; Workplace cafeteria; Private home |
| E. coli, Enterohemorrhagic O157:H7 | OH | 4 | 7 | 5 | 0 | lamb, other | Private home |
| E. coli, Enterohemorrhagic O157:H7 | OH | 8 | 5 | 1 | 0 | | School |
| E. coli, Enterohemorrhagic O157:H7 | OR | 8 | 4 | 2 | 0 | | Restaurant or deli; Private home |
| E. coli, Enterohemorrhagic O157:H7 | OR | 11 | 3 | 1 | 0 | vegetable-based salads unspecified | Restaurant or deli |
| E. coli, Enterohemorrhagic O157:H7 | PA | 6 | 2 | 1 | 0 | | Unknown or undetermined |
| E. coli, Enterohemorrhagic O157:H7 | TN | 7 | 9 | 5 | 0 | steak, sirloin | Restaurant or deli |
| E. coli, Enterohemorrhagic O157:H7 | TX | 12 | 21 | 2 | 0 | | Hospital |
| E. coli, Enterohemorrhagic O157:H7 | WA | 9 | 9 | 2 | 0 | whole milk, unpasteurized | Private home |
| E. coli, Enterohemorrhagic O157:H7 | WA | 7 | 5 | 1 | 0 | strawberries; blueberries | Private home |
| E. coli, Enterohemorrhagic O26 | MA | 2 | 2 | | 1 | | Other |
| Listeria monocytogenes | OR | 2 | 2 | 2 | | | Grocery store; Private home |
| Listeria monocytogenes | OR | 8 | 3 | 2 | 1 | other cheese, pasteurized | Restaurant or deli |
| Listeria unknown | MN | 6 | 2 | 0 | 0 | taco or nacho salad | Picnic |
| Salmonella | CA | 7 | 6 | 0 | 0 | ice cream, homemade | Private home |
| Salmonella | FL | 12 | 7 | 3 | 0 | pork, roasted | Banquet facility |
| Salmonella Agona | CA | 8 | 40 | 0 | 0 | chicken | |
| Salmonella Anatum | TN | 7 | 55 | 7 | 0 | pork, barbeque | Workplace cafeteria; Picnic; Private home |
| Salmonella Baildon | MI | 6 | 21 | 2 | 0 | | Restaurant or deli |
| Salmonella Bareilly | NC | 3 | 5 | | | | |
| Salmonella Bareilly | NC | 8 | 25 | 0 | 0 | ice tea | School |

| Confirmed Etiology | State* | Month | Ill | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Salmonella Berta | IL | 10 | 5 | 2 | | 0pork, other | Private home |
| Salmonella Berta | ML | 1 | 16 | 4 | | 0tomato, unspecified | Nursing home; Hospital |
| Salmonella Berta | PA | 1 | 16 | 4 | | 0tomatoes | Restaurant or deli; Nursing home; Hospital |
| Salmonella Breenderup | OR | 2 | 4 | 0 | | 0bean sprouts | Restaurant or deli |
| Salmonella Enteritidis | CA | 6 | 16 | 0 | | 0 | Unknown or undetermined |
| Salmonella Enteritidis | CA | 9 | 36 | 0 | | 0multiple mexican foods | Restaurant or deli; School |
| Salmonella Enteritidis | CA | 12 | 19 | 3 | | 0stuffed potato puffs | Restaurant or deli;   Banquet facility |
| Salmonella Enteritidis | CO | 8 | 12 | 0 | | 0 | Other |
| Salmonella Enteritidis | CT | 11 | 7 | | | | Unknown or undetermined |
| Salmonella Enteritidis | ID | 7 | 16 | 3 | | 0 | Restaurant or deli |
| Salmonella Enteritidis | IL | 5 | 11 | 3 | | 0 | Restaurant or deli |
| Salmonella Enteritidis | MD | 4 | 4 | 2 | | 0 | Other |
| Salmonella Enteritidis | MD | 7 | 7 | 0 | | 0 | Restaurant or deli |
| Salmonella Enteritidis | ME | 11 | 21 | 0 | | 0 | Restaurant or deli |
| Salmonella Enteritidis | MN | 10 | 4 | 0 | | 0ground beef, other | Restaurant or deli |
| Salmonella Enteritidis | NC | 1 | 9 | 0 | | 0eggs benedict | Workplace, not cafeteria |
| Salmonella Enteritidis | NC | 2 | 9 | 2 | | 0eggs benedict | Restaurant or deli |
| Salmonella Enteritidis | NC | 10 | 42 | 13 | | 0 | Banquet facility |
| Salmonella Enteritidis | NJ | 3 | 4 | 0 | | 0caesar dressing | Restaurant or deli |
| Salmonella Enteritidis | NY | 5 | 9 | 0 | | 0 | Restaurant or deli |
| Salmonella Enteritidis | NY | 12 | 4 | 4 | | 0 | Private home |
| Salmonella Enteritidis | OH | 1 | 113 | 23 | | 0oil, unspecified, liver, chicken | Restaurant or deli |
| Salmonella Enteritidis | OR | 5 | 9 | 0 | | 0carne asada | Restaurant or deli; Private home |
| Salmonella Enteritidis | PA | 1 | 4 | 3 | | 0 | Restaurant or deli |
| Salmonella Enteritidis | PA | 2 | 2 | 1 | | 0 | Unknown or undetermined |
| Salmonella Enteritidis | PA | 4 | 2 | 2 | | 0 | Banquet facility |
| Salmonella Enteritidis | PA | 12 | 10 | 2 | | 0egg baked/casserole | Private home |
| Salmonella Enteritidis | SC | 1 | 42 | 1 | | 0 | Prison, jail |
| Salmonella Enteritidis | VA | 12 | 7 | 0 | | 0 | Restaurant or deli |
| Salmonella Enteritidis | VT | 8 | 10 | 2 | | 1 | Private home |
| Salmonella Group B | CA | 3 | 2 | 0 | | 0mayonnaise made with raw eggs | Restaurant or deli; Office setting |
| Salmonella Group B | NY | 8 | 5 | 2 | | 0milkshake | Private home |
| Salmonella Hadar | TN | 9 | 9 | 1 | | 0 | Other |
| Salmonella Heidelberg | AZ | 11 | 13 | 5 | | 0eggs, over-easy | Restaurant or deli; Private home |
| Salmonella Heidelberg | CA | 3 | 3 | 1 | | 0burrito, unspecified | Restaurant or deli |
| Salmonella Heidelberg | CA | 4 | 22 | 5 | | 0mayonnaise made with raw eggs | Private home |
| Salmonella Heidelberg | CA | 7 | 5 | 1 | | 0milkshake | Other |
| Salmonella Heidelberg | CO | 5 | 22 | 6 | | 0chicken, teriyaki | Restaurant or deli |
| Salmonella Heidelberg | KS | 4 | 13 | 6 | | 0pie, merengue | Restaurant or deli |
| Salmonella Heidelberg | MS | 3 | 25 | 12 | | 0macaroni and cheese | Office setting; Private home; Workplace, not cafeteria |
| Salmonella Heidelberg | NJ | 4 | 4 | 1 | | 0 | Other |
| Salmonella Heidelberg | PA | 6 | 47 | 1 | | 0 | Camp |
| Salmonella  14,[5],12:i- | AR | 1 | 14 | 4 | | 0 | Restaurant or deli |
| Salmonella  14,[5],12:i- | IA | 9 | 4 | 3 | | 0pasta salad, potato salad | Wedding reception; |

| Confirmed Etiology | State* | Month | Ill | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Salmonella I,4,[5],12:i:- | IA | 12 | 20 | 2 | 0 | 0 | Banquet facility |
| Salmonella I,4,[5],12:i:- | OR | 4 | 7 | 0 | 0 | Ochicken, baked | Office setting; Private home |
| Salmonella Java | CO | 6 | 7 | 2 | 0 | Ocheese, unspecified | Restaurant or deli |
| Salmonella Java | NH | 3 | 3 | 0 | 0 | 0 | Other |
| Salmonella Javiana | NC | 8 | 4 | | | | Office setting |
| Salmonella Javiana | NY | 8 | 8 | 3 | 0 | 0 | Restaurant or deli; Private home; Hospital |
| Salmonella Javiana | TN | 11 | 16 | 7 | 0 | Oiceberg lettuce, unspecified | Restaurant or deli |
| Salmonella Javiana | VA | 11 | 43 | 8 | 0 | 0 | Unknown or undetermined |
| Salmonella Miami | MN | 8 | 3 | 2 | 0 | 0 | Restaurant or deli |
| Salmonella Montevideo | GA | 8 | 72 | 19 | 0 | Osandwich, roast beef | Restaurant or deli; Private home; Workplace, not cafeteria |
| Salmonella Montevideo | ME | 5 | 3 | 0 | 0 | 0 | Workplace, not cafeteria |
| Salmonella Montevideo | VT | 7 | 3 | | | meats | Camp |
| Salmonella Muenster | PA | 8 | 60 | 2 | 0 | Opork barbecue | Workplace, not cafeteria |
| Salmonella Newport | CA | 8 | 24 | | | multiple foods | Other |
| Salmonella Newport | CA | 8 | 27 | 2 | 0 | Opotato, boiled | Banquet facility |
| Salmonella Newport | CA | 8 | 5 | 2 | 0 | 0 | Private home |
| Salmonella Newport | IL | 8 | 9 | 3 | 0 | 0 | Restaurant or deli |
| Salmonella Newport | ML | 8 | 115 | 6 | 0 | Otomato, unspecified | Restaurant or deli |
| Salmonella Newport | MN | 8 | 18 | 1 | 0 | Ochicken, unspecified | Restaurant or deli |
| Salmonella Newport | NY | 8 | 20 | 2 | 0 | Owatermelon | Restaurant or deli |
| Salmonella Newport | NY | 8 | 12 | 3 | | honeydew melon, plum, unspecified, pizza, unspecified; cheese, unspecified | Other; Restaurant or deli; Private home |
| Salmonella Newport | TX | 11 | 77 | 2 | 0 | Oturkey and gravy , tea, unspecified | School |
| Salmonella Oranienburg | AZ | 9 | 59 | | | Ohard ice tea | Restaurant or deli |
| Salmonella Oranienburg | CA | 3 | 4 | 0 | 0 | Okorean side dishes (various) | Restaurant or deli |
| Salmonella Oranienburg | ME | 7 | 2 | 1 | | Omixed fruit | Workplace cafeteria, Nursing home; Hospital |
| Salmonella Oranienburg | ML | 6 | 41 | 7 | 0 | Ofruit salad | Grocery store; Nursing home; Hospital |
| Salmonella Paratyphi B | MN | 6 | 9 | 2 | 0 | 0 | Restaurant or deli;  Prison, jail |
| Salmonella Potsdam | CA | 8 | 19 | 1 | 0 | Omultiple foods | Restaurant or deli |
| Salmonella Saintpaul | NY | 6 | 12 | 5 | 0 | 0 | Restaurant or deli; Grocery store; Private home |
| Salmonella Saintpaul | NY | 7 | 3 | 0 | 0 | Odeli meat, sliced turkey | Private home |
| Salmonella Schwarzengrund | PA | 1 | 6 | 0 | 0 | 0 | Unknown or undetermined |
| Salmonella Stanley | PA | 8 | 12 | 4 | 0 | 0 | Unknown or undetermined |
| Salmonella Tallahassee | TN | 5 | 5 | 0 | 0 | 0 | Restaurant or deli |
| Salmonella Tennessee | ML | 8 | 381 | 89 | 0 | Opeanut butter | Private home |
| Salmonella Tennessee | SD | 5 | 7 | 0 | 0 | Opeanut butter | |
| Salmonella Tennessee | VT | 8 | 7 | 0 | 0 | Onuts | |
| Salmonella Thompson | OH | 8 | 9 | 1 | | Orice, broccoli and cheese | Picnic; Private home |
| Salmonella Thompson | SC | 10 | 100 | 3 | 0 | Opeanuts | Fair, festival, temporary mobile service |
| Salmonella Typhimurium | AR | 2 | 161 | 7 | 0 | Ochicken, teriyaki; sushi, unspecified | Restaurant or deli; Private home |
| Salmonella Typhimurium | CA | 6 | 39 | 0 | 0 | Ochicken skewers | Wedding reception; |

**Foodborne Outbreaks Due to Confirmed Bacterial Etiologies, 2006**

ML*=Multi State Outbreak

Vehicle*=Food Item as entered in the electronic foodborne outbreak reporting system by agency

| | | | | Foodborne Outbreaks Due to Confirmed Bacterial Etiologies, 2006 | | | |
|---|---|---|---|---|---|---|---|
| Confirmed Etiology | State* | Month | Ill | Hospitalizations | Deaths | Vehicle* | Location |
| Salmonella Typhimurium | CA | 6 | 5 | 0 | 0 | | Restaurant or deli |
| Salmonella Typhimurium | CO | 3 | 20 | 0 | 0 | | Day care center |
| Salmonella Typhimurium | GA | 7 | 3 | 1 | 0 | dosai | Restaurant or deli; Private home |
| Salmonella Typhimurium | IN | 5 | 199 | 39 | 0 | deli meat, unspecified | Private home |
| Salmonella Typhimurium | MA | 7 | 37 | 6 | 0 | | Other |
| Salmonella Typhimurium | MD | 6 | 18 | 4 | 0 | lettuce, unspecified; tomato, unspecified | Restaurant or deli; Private home |
| Salmonella Typhimurium | ME | 9 | 8 | 1 | 0 | tomato (see fruit) | Private home |
| Salmonella Typhimurium | MN | 4 | 3 | 2 | 0 | stuffed chicken | Private home |
| Salmonella Typhimurium | MN | 6 | 4 | 1 | 0 | | Restaurant or deli |
| Salmonella Typhimurium | MN | 6 | 50 | 6 | 0 | soup, other vegetable-based | Restaurant or deli |
| Salmonella Typhimurium | NY | 6 | 9 | 4 | 0 | | Other; Restaurant or deli; Private home |
| Salmonella Typhimurium | NY | 7 | 17 | 6 | 0 | | Restaurant or deli;   Picnic; Fair, festival, temporary mobile service; Private home; |
| Salmonella Typhimurium | OH | 4 | 6 | | 0 | | Private home |
| Salmonella Typhimurium | OR | 8 | 5 | 2 | 0 | chicken dishes | |
| Salmonella Typhimurium | PA | 4 | 2 | 2 | 0 | | Unknown or undetermined |
| Salmonella Typhimurium | PA | 8 | 2 | 0 | 0 | | Unknown or undetermined |
| Salmonella Typhimurium | PA | 8 | 4 | 0 | 0 | | Private home |
| Salmonella Typhimurium | UT | 8 | 3 | | 0 | | Restaurant or deli |
| Salmonella Typhimurium | UT | 12 | 7 | | 0 | specialty salads unspecified | Restaurant or deli;   Banquet facility |
| Salmonella Typhimurium | VA | 2 | 40 | 1 | 0 | turkey, unspecified | Prison, jail |
| Salmonella Typhimurium var Copenhagen | CA | 9 | 3 | 0 | 0 | chicken, unspecified | Restaurant or deli |
| Salmonella Typhimurium var Copenhagen | CO | 5 | 7 | 0 | 0 | chicken; watermelon | Restaurant or deli |
| Salmonella Uganda | KS | 11 | 12 | 4 | 0 | | Church, temple, etc |
| Salmonella Uganda | MA | 12 | 29 | 0 | 0 | | Restaurant or deli |
| Salmonella Wellevreden | HI | 11 | 9 | | 0 | | |
| Shigella flexneri | AZ | 5 | 9 | 2 | 0 | | Restaurant or deli |
| Shigella sonnei | AZ | 9 | 29 | 7 | 0 | beef, picadilla | Workplace, not cafeteria |
| Shigella sonnei | CA | 1 | 3 | 0 | 0 | | Unknown or undetermined |
| Shigella sonnei | CA | 1 | 8 | 1 | 0 | unspecified fish | Restaurant or deli |
| Shigella sonnei | CA | 8 | 73 | | 0 | | Restaurant or deli |
| Shigella sonnei | CA | 9 | 9 | 0 | 0 | salad, unspecified | Restaurant or deli |
| Shigella sonnei | CA | 9 | 11 | 2 | 0 | beans, unspecified | Restaurant or deli |
| Shigella sonnei | MN | 9 | 6 | 0 | 0 | | Restaurant or deli |
| Shigella sonnei | OR | 1 | 35 | 7 | 0 | lettuce-based salads unspecified | Restaurant or deli |
| Staphylococcus aureus | CA | 2 | 38 | 0 | 0 | pancit | Office setting; Private home |
| Staphylococcus aureus | CA | 5 | 22 | 0 | 0 | chicken salad | Workplace, not cafeteria |
| Staphylococcus aureus | HI | 5 | 46 | 0 | 0 | pork, roasted | Fair, festival, temporary mobile service |
| Staphylococcus aureus | IL | 9 | 23 | 3 | 0 | pork, other | Private home |
| Staphylococcus aureus | LA | 9 | 35 | 2 | 0 | mixed meats, unspecified; ground beef, other | Banquet facility |
| Staphylococcus aureus | MI | 5 | 36 | 0 | 0 | powdered milk | Prison, jail |

**Foodborne Outbreaks Due to Confirmed Bacterial Etiologies, 2006**

| Confirmed Etiology | State* | Month | Ill | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Staphylococcus aureus | MN | 6 | 13 | 0 | | shrimp | Private home |
| Staphylococcus aureus | OK | 6 | 11 | | 1 | beef, barbeque | Restaurant or deli |
| Staphylococcus aureus | PA | 8 | 17 | 0 | | fish, tilapia, chicken, fried | |
| Staphylococcus aureus | TN | 9 | 3 | 0 | | 0 | Restaurant or deli |
| Staphylococcus aureus | VA | 4 | 36 | 0 | | beef, unspecified; potato salad; rice | Church, temple, etc |
| Staphylococcus aureus | VA | 9 | 100 | 2 | | chicken, barbeque; ham, biscuit; potato salad | Wedding reception; |
| Vibrio parahaemolyticus | OR | 7 | 14 | 0 | | oysters, raw | Restaurant or deli |
| Vibrio parahaemolyticus | CA | 6 | 27 | 0 | | oysters, raw | Restaurant or deli;   Picnic; Private home |
| Vibrio parahaemolyticus | CA | 7 | 10 | 1 | | oysters, raw | Picnic; |
| Vibrio parahaemolyticus | ML | 5 | 177 | 2 | | oysters | Restaurant or deli;   Banquet facility; Picnic; Grocery store; Private home |
| Vibrio parahaemolyticus | NY | 5 | 80 | 0 | | crab, unspecified | Restaurant or deli |
| Vibrio parahaemolyticus | NY | 7 | 4 | 0 | | clams, raw | Restaurant or deli |
| Vibrio parahaemolyticus | NY | 8 | 2 | 0 | | clams, raw | Private home |
| Vibrio parahaemolyticus | WA | 5 | 113 | 2 | | oysters, raw | Restaurant or deli;   Banquet facility; Picnic; Grocery store; Private home |

**Foodborne Outbreaks Due to Suspect Bacterial Etiologies, 2006**

| Suspect Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Bacillus cereus | CA | 11 | 5 | 0 | | pork, fried rice | Private home |
| Bacillus cereus | FL | 4 | 2 | | | buffet | Restaurant or deli |
| Bacillus cereus | FL | 6 | 2 | | | other grains | Restaurant or deli |
| Bacillus cereus | FL | 6 | 2 | | | lo mein, unspecified | Private home |
| Bacillus cereus | FL | 8 | 2 | | | pancakes | Restaurant or deli |
| Bacillus cereus | FL | 8 | 3 | | | steak, prime rib | Restaurant or deli |
| Bacillus cereus | FL | 11 | 4 | 0 | | rice, spanish | Restaurant or deli |
| Bacillus cereus | FL | 12 | 2 | 0 | | taco, beef, pizza, meat and vegetable | Private home |
| Bacillus cereus | TN | 11 | 12 | 0 | | 0 | Restaurant or deli |
| Bacillus cereus | WA | 10 | 12 | 0 | | 0 | Restaurant or deli |
| Bacillus other | GA | 3 | 15 | 0 | | tortilla espanola | School |
| Campylobacter unknown | CA | 3 | 3 | 0 | | 0 | Unknown or undetermined |
| Campylobacter unknown | CA | 5 | 11 | 0 | | 0 | Church, temple, etc |
| Campylobacter unknown | CO | 1 | 4 | 0 | | 0 | Private home |
| Clostridium perfringens | AL | 3 | 741 | | | chicken, baked | Prison, Jail |
| Clostridium perfringens | CA | 1 | 34 | 0 | | chili colorado | Other |
| Clostridium perfringens | CA | 9 | 13 | 0 | | 0 | Church, temple, etc |
| Clostridium perfringens | CA | 11 | 81 | 0 | | carnitas, pork | Banquet facility |
| Clostridium perfringens | FL | 3 | 3 | | | chile relleno, unspecified | Restaurant or deli |
| Clostridium perfringens | FL | 4 | 10 | 0 | | 0 | Church, temple, etc |
| Clostridium perfringens | FL | 7 | 3 | | | fajita, chicken; taco, chicken | Private home |
| Clostridium perfringens | GA | 3 | 4 | | | chicken, honey mustard | Restaurant or deli |
| Clostridium perfringens | GA | 12 | 86 | 0 | | turkey, roasted; turkey and gravy | Workplace, not cafeteria |
| Clostridium perfringens | HI | 3 | 33 | 0 | | roast beef, other | Banquet facility |
| Clostridium perfringens | KS | 2 | 4 | 0 | | 0 | Restaurant or deli |
| Clostridium perfringens | MN | 1 | 76 | 0 | | turkey, unspecified; gravy, unspecified | Prison, Jail |
| Clostridium perfringens | MN | 4 | 5 | 0 | | refried beans, unspecified | Restaurant or deli |
| Clostridium perfringens | MN | 8 | 6 | 0 | | chicken, other; refried beans, unspecified | Restaurant or deli |

**Foodborne Outbreaks Due to Suspect Bacterial Etiologies, 2006**

| Suspect Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Clostridium perfringens | MN | 8 | 5 | | 0 | 0 | Restaurant or deli |
| Clostridium perfringens | NY | 2 | 8 | | 0 | 0refried beans, unspecified; rice, unspecified | |
| Clostridium perfringens | OH | 6 | 4 | | | meat sauce | Private home |
| Clostridium perfringens | WA | 1 | 32 | 0 | 0 | | School |
| Clostridium perfringens | CA | 6 | 2 | 0 | 0 | beef, other | Restaurant or deli |
| E. coli, Enterotoxigenic Unspecified | CA | 10 | 3 | | | ham, unspecified | Private home |
| Listeria monocytogenes | OH | 1 | 3 | | 0 | chicken, other | Restaurant or deli |
| Other bacterial | CA | 1 | 4 | | 0 | burrito, unspecified | Private home |
| Other bacterial | CA | 1 | 4 | | 0 | fried foods | Office setting |
| Other bacterial | CA | 1 | 4 | | 0 | | Private home |
| Other bacterial | CA | 1 | 6 | | 0 | | Workplace, not cafeteria |
| Other bacterial | CA | 2 | 6 | | 0 | | Restaurant or deli |
| Other bacterial | CA | 3 | 2 | | | | Restaurant or deli |
| Other bacterial | CA | 3 | 6 | | 0 | taco meat | Private home |
| Other bacterial | CA | 4 | 4 | | 0 | | School |
| Other bacterial | CA | 4 | 8 | | 0 | | Office setting;   Fair, festival, temporary mobile service; Workplace, not cafeteria |
| Other bacterial | CA | 4 | 14 | 0 | 0 | | Office setting |
| Other bacterial | CA | 5 | 6 | 0 | 0 | | Office setting |
| Other bacterial | CA | 9 | 6 | 0 | 0 | milk/cream | School |
| Other bacterial | CA | 10 | 3 | 0 | 0 | unknown seafood | Restaurant or deli |
| Other bacterial | IA | 5 | 16 | 0 | 0 | pork, roasted | Other |
| Other bacterial | WA | 10 | 6 | 0 | 0 | | Restaurant or deli |
| Salmonella Agona | KS | 11 | 9 | 0 | 0 | | Restaurant or deli |
| Salmonella Agona | OH | 12 | 2 | 1 | 0 | | Private home |
| Salmonella Enteritidis | NY | 6 | 7 | 0 | 0 | | Private home |
| Salmonella Enteritidis | WY | 6 | 6 | 0 | 0 | | Restaurant or deli |
| Salmonella unknown | CA | 8 | 20 | | 0 | | Office setting |
| Shigella sonnei | CA | 1 | 2 | 1 | 0 | | Unknown or undetermined |
| Staphylococcus aureus | CA | 10 | 2 | 0 | 0 | | Private home |
| Staphylococcus aureus | CO | 1 | 4 | 0 | 0 | sandwich, other specialty | Office setting |
| Staphylococcus aureus | FL | 1 | 2 | | | chicken w/ wine sauce | Restaurant or deli |
| Staphylococcus aureus | FL | 7 | 2 | | | ground beef, other | Private home |
| Staphylococcus aureus | FL | 8 | 3 | | | ground beef, hamburger | Private home |
| Staphylococcus aureus | FL | 11 | 2 | 1 | 0 | ribs, pork | Restaurant or deli |
| Staphylococcus aureus | FL | 12 | 2 | | | fish, codfish | Restaurant or deli |
| Staphylococcus aureus | GA | 1 | 2 | 0 | 0 | seafood pasta | Restaurant or deli |
| Staphylococcus aureus | GA | 4 | 4 | 0 | 0 | shrimp baguette | Restaurant or deli |
| Staphylococcus aureus | GA | 5 | 4 | 0 | 0 | pork, barbeque | Restaurant or deli |
| Staphylococcus aureus | MD | 8 | 9 | 0 | 0 | | Other , Prison, jail |
| Staphylococcus aureus | NY | 6 | 2 | 0 | 0 | chicken, teriyaki | Restaurant or deli |
| Staphylococcus unknown | FL | 1 | 2 | | | sandwich, deli | Private home |
| Staphylococcus unknown | FL | 2 | 2 | | | fish, dolphin | Restaurant or deli |
| Staphylococcus unknown | FL | 6 | 2 | | | sandwich, chicken | Restaurant or deli |
| Staphylococcus unknown | FL | 7 | 2 | | | milkshake | Restaurant or deli |

**Foodborne Outbreaks Due to Suspect Bacterial Etiologies, 2006**

| Suspect Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Staphylococcus unknown | FL | 11 | 2 | | | sandwich, chicken | Private home |
| Vibrio parahaemolyticus | NY | 5 | 19 | | 1 | octopus, unspecified; scallops, unspecified; lobster, Ofried | Restaurant or deli |
| Vibrio parahaemolyticus | NY | 7 | 3 | | 0 | 0seafood, unspecified | Restaurant or deli |

ML*=Multi State Outbreak

Vehicle*=Food item as entered in the electronic foodborne outbreak reporting system by agency

Bacterial Etiologies8

## Foodborne Outbreaks Due to Confirmed Viral Etiologies, 2006

| Confirmed Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Hepatitis A | AZ | 1 | 13 | 4 | 0 | | Restaurant or deli |
| Hepatitis A | NC | 7 | 14 | 1 | 0 | spring water | Private home |
| Hepatitis A | OR | 4 | 7 | 1 | 0 | | Restaurant or deli |
| Norovirus | AZ | 4 | 12 | 1 | 0 | | Wedding reception; |
| Norovirus | AZ | 9 | 6 | 0 | 0 | | Restaurant or deli |
| Norovirus | CA | 1 | 23 | 0 | 0 | alcohol, unspecified | Wedding reception; |
| Norovirus | CA | 1 | 12 | 0 | 0 | salad, unspecified | Office setting |
| Norovirus | CA | 2 | 15 | 0 | 0 | | Restaurant or deli |
| Norovirus | CA | 2 | 3 | 0 | | | Restaurant or deli |
| Norovirus | CA | 2 | 6 | 0 | 0 | | Restaurant or deli |
| Norovirus | CA | 3 | 49 | 0 | 0 | salad, unspecified | Office setting |
| Norovirus | CA | 3 | 23 | 0 | 0 | multiple foods | Other |
| Norovirus | CA | 3 | 18 | 0 | 0 | pork, other | Banquet facility; Wedding reception |
| Norovirus | CA | 4 | 3 | 0 | 0 | lettuce, unspecified | Restaurant or deli |
| Norovirus | CA | 4 | 18 | 0 | 0 | multiple foods | Banquet facility |
| Norovirus | CA | 4 | 56 | 0 | 0 | multiple foods | Banquet facility |
| Norovirus | CA | 4 | 22 | 0 | 0 | | Banquet facility |
| Norovirus | CA | 4 | 21 | 0 | | beans, unspecified | |
| Norovirus | CA | 4 | 19 | 1 | 0 | | Restaurant or deli |
| Norovirus | CA | 5 | 27 | 0 | 0 | sandwich, turkey | Restaurant or deli; Picnic; Private home |
| Norovirus | CA | 6 | 21 | 0 | 0 | chicken dishes, unspecified; chips, tortilla | Restaurant or deli |
| Norovirus | CA | 7 | 32 | 0 | 0 | mixed fruit | Office setting |
| Norovirus | CA | 7 | 14 | 0 | 0 | watermelon | Other |
| Norovirus | CA | 8 | 9 | 0 | 1 | caesar salad; crab cakes | Private home |
| Norovirus | CA | 8 | 36 | 1 | | caesar salad; salad, other; bread, unspecified | Wedding reception; |
| Norovirus | CA | 8 | 10 | 0 | | cookies, unspecified; Lemon bars | Office setting |
| Norovirus | CA | 8 | 17 | 1 | | | Banquet facility |
| Norovirus | CA | 8 | 12 | 0 | | | School |
| Norovirus | CA | 9 | 18 | 0 | 0 | salad, unspecified; ranch dressing | Office setting |
| Norovirus | CA | 9 | 26 | 0 | 0 | cobb salad; cobb dressing | Other |
| Norovirus | CA | 10 | 24 | 2 | 0 | multiple foods | Banquet facility |
| Norovirus | CA | 11 | 11 | 0 | 0 | cake, cheese | Other |
| Norovirus | CA | 11 | 19 | 0 | 2 | | Restaurant or deli |
| Norovirus | CA | 11 | 8 | 0 | 0 | salad, unspecified | Restaurant or deli |
| Norovirus | CA | 11 | 113 | 0 | 0 | | Banquet facility |
| Norovirus | CA | 12 | 23 | 0 | 0 | | Restaurant or deli;      Banquet facility |
| Norovirus | CA | 12 | 27 | 0 | 0 | | Banquet facility |
| Norovirus | CA | 12 | 11 | 0 | 0 | | Restaurant or deli |
| Norovirus | CO | 12 | 15 | 1 | 0 | | Restaurant or deli |
| Norovirus | CO | 3 | 18 | 0 | 0 | | Restaurant or deli |
| Norovirus | CO | 4 | 1200 | 1 | 0 | | Workplace, not cafeteria |
| Norovirus | CO | 4 | 6 | 0 | 0 | lettuce-based salads unspecified | Workplace, not cafeteria |
| Norovirus | CO | 4 | 20 | 0 | 0 | | Restaurant or deli |
| Norovirus | CO | 5 | 19 | 0 | 0 | | Restaurant or deli |
| Norovirus | CO | 5 | 7 | 0 | | | |
| Norovirus | CO | 5 | 26 | 0 | 0 | ravioli, unspecified; lettuce-based salads unspecified | Restaurant or deli; School |
| Norovirus | CO | 5 | 11 | 0 | 0 | shrimp cocktail | Restaurant or deli |

ML *=Multi State Outbreak

Vehicle*=Food item as entered in the electronic foodborne outbreak reporting system by agency

Viral Etiologies1 9

**Foodborne Outbreaks Due to Confirmed Viral Etiologies, 2006**

| Confirmed Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Norovirus | CO | 5 | 18 | 0 | 0 | tortilla, unspecified; cheese, unspecified; iceberg lettuce, unspecified | Restaurant or deli; Workplace, not cafeteria |
| Norovirus | CO | 5 | 50 | 0 | 0 | unspecified | Prison, jail |
| Norovirus | CO | 6 | 9 | 0 | 0 | green salad | Private home |
| Norovirus | CO | 10 | 36 | 0 | 0 | | Other; Restaurant or deli; Banquet facility |
| Norovirus | CO | 11 | 14 | 0 | 1 | | Wedding reception; |
| Norovirus | CO | 11 | 12 | 0 | 0 | | Restaurant or deli; Private home |
| Norovirus | CO | 12 | 56 | 1 | 0 | | Banquet facility |
| Norovirus | CO | 1 | 59 | 0 | 0 | ice | Restaurant or deli |
| Norovirus | CT | 4 | 3 | 0 | 0 | | Restaurant or deli |
| Norovirus | CT | 6 | 8 | 0 | 0 | sandwich, chicken | Private home |
| Norovirus | CT | 6 | 34 | 0 | 0 | pizza, vegetable | Banquet facility; Wedding reception |
| Norovirus | CT | 8 | 11 | 0 | 0 | deli meat, unspecified | Private home |
| Norovirus | CT | 10 | 12 | 0 | 0 | | Office setting |
| Norovirus | CT | 12 | 9 | 0 | 0 | | Restaurant or deli |
| Norovirus | CT | 12 | 11 | 0 | 0 | swiss cheese, pasteurized | Private home |
| Norovirus | CT | 12 | 7 | 0 | 0 | coffee | Restaurant or deli |
| Norovirus | FL | 3 | 8 | 0 | 0 | | School |
| Norovirus | FL | 4 | 228 | 4 | 0 | | Banquet facility |
| Norovirus | FL | 5 | 61 | 0 | 0 | | Restaurant or deli |
| Norovirus | FL | 9 | 18 | 0 | 0 | house salad | Other |
| Norovirus | FL | 11 | 21 | 0 | 0 | | Restaurant or deli |
| Norovirus | FL | 12 | 24 | 2 | 0 | ice | School |
| Norovirus | FL | 12 | 42 | 0 | 0 | | Restaurant or deli; School |
| Norovirus | GA | 1 | 17 | 0 | 0 | | Workplace, not cafeteria |
| Norovirus | GA | 2 | 17 | 0 | 0 | sour cream ; cheddar cheese, unspecified; chips, tortilla | School |
| Norovirus | GA | 5 | 18 | 0 | 0 | | School |
| Norovirus | GA | 5 | 47 | 0 | 0 | | Restaurant or deli |
| Norovirus | HI | 5 | 17 | 0 | 0 | | Restaurant or deli |
| Norovirus | HI | 7 | 54 | 0 | 0 | | Camp |
| Norovirus | IA | 12 | 32 | 1 | 0 | ham, other | Restaurant or deli |
| Norovirus | ID | 4 | 21 | 0 | 0 | enchilada, chicken | Banquet facility |
| Norovirus | ID | 5 | 24 | 0 | 0 | lettuce, unspecified | Restaurant or deli |
| Norovirus | ID | 9 | 10 | 0 | 0 | ice tea; lettuce -based salads | Restaurant or deli |
| Norovirus | ID | 11 | 16 | 0 | 0 | french fries; sandwich, beef; sandwich, turkey | Restaurant or deli |
| Norovirus | ID | 12 | 8 | 0 | 0 | lettuce; egg rolls; spring rolls, unspecified | Restaurant or deli |
| Norovirus | IL | 1 | 418 | 2 | 0 | | Restaurant or deli |
| Norovirus | IL | 2 | 28 | 0 | 0 | tap water; green salad; mozarella cheese, unspecified | Banquet facility |
| Norovirus | IL | 3 | 17 | 0 | 0 | | Private home |
| Norovirus | IL | 4 | 11 | 0 | 0 | | Restaurant or deli |
| Norovirus | IL | 4 | 8 | 0 | 0 | | Restaurant or deli |
| Norovirus | IL | 5 | 18 | 0 | 0 | | Private home |
| Norovirus | IL | 5 | 14 | 0 | 0 | | Private home |
| Norovirus | IL | 5 | 4 | 0 | 0 | | Restaurant or deli |
| Norovirus | IL | 8 | 5 | 0 | 1 | | Restaurant or deli |
| Norovirus | IL | 10 | 23 | 0 | 0 | | Other; Restaurant or deli |

ML*=Multi State Outbreak          Vehicle*=Food item as entered in the electronic foodborne outbreak reporting system by agency

**Foodborne Outbreaks Due to Confirmed Viral Etiologies, 2006**

| Confirmed Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Norovirus | IL | 11 | 22 | | | green salad | Restaurant or deli |
| Norovirus | IL | 12 | 46 | 1 | 0 | | Restaurant or deli |
| Norovirus | IL | 12 | 16 | 0 | 0 | | Restaurant or deli |
| Norovirus | IN | 5 | 31 | 0 | 0 | sandwich, turkey | Banquet facility |
| Norovirus | IN | 7 | 21 | 0 | 0 | | Picnic |
| Norovirus | IN | 8 | 28 | 0 | 0 | | Restaurant or deli |
| Norovirus | IN | 10 | 100 | | | | Restaurant or deli |
| Norovirus | IN | 12 | 23 | | | | Restaurant or deli |
| Norovirus | IN | 12 | 15 | 1 | | | Restaurant or deli |
| Norovirus | KS | 4 | 8 | 0 | 0 | | Restaurant or deli |
| Norovirus | KS | 7 | 7 | 0 | 0 | | Restaurant or deli; Private home |
| Norovirus | MA | 1 | 121 | | | | School |
| Norovirus | MA | 4 | 24 | 0 | 0 | | Banquet facility |
| Norovirus | MA | 4 | 7 | 1 | | | Restaurant or deli |
| Norovirus | MA | 5 | 31 | 0 | 0 | | Banquet facility |
| Norovirus | MA | 5 | 19 | 0 | 0 | | Restaurant or deli; Office setting |
| Norovirus | MA | 10 | 49 | 1 | 0 | | Camp |
| Norovirus | MA | 12 | 16 | 0 | 0 | | School |
| Norovirus | MD | 6 | 24 | 0 | 0 | | Private home |
| Norovirus | MD | 6 | 4 | 0 | 0 | | Restaurant or deli |
| Norovirus | MD | 6 | 9 | 0 | 0 | ribs, pork | Restaurant or deli |
| Norovirus | MD | 11 | 10 | 0 | 0 | | Banquet facility |
| Norovirus | MD | 11 | 20 | 4 | 0 | cake, unspecified | Restaurant or deli; Banquet facility |
| Norovirus | MD | 12 | 17 | 0 | 0 | house salad | Restaurant or deli |
| Norovirus | MD | 12 | 4 | 1 | 0 | house salad | Restaurant or deli |
| Norovirus | MD | 12 | 13 | 0 | | | Other |
| Norovirus | ME | 11 | 18 | 3 | | | Nursing home |
| Norovirus | ME | 12 | 48 | | | | Nursing home |
| Norovirus | ME | 12 | 10 | | | | Other; Restaurant or deli; Private home |
| Norovirus | MI | 1 | 495 | 8 | 0 | | Restaurant or deli |
| Norovirus | MI | 4 | 70 | 0 | 0 | salad dressing, unspecified | Office setting |
| Norovirus | MI | 4 | 28 | 0 | 0 | | Restaurant or deli; Private home |
| Norovirus | MI | 4 | 108 | 5 | 0 | lettuce based salads | Workplace cafeteria |
| Norovirus | MI | 5 | 23 | | 0 | jello salad | Restaurant or deli |
| Norovirus | MI | 6 | 72 | 3 | | | Hospital |
| Norovirus | MI | 6 | 17 | 0 | 0 | sandwich, turkey | Workplace cafeteria |
| Norovirus | MI | 7 | 188 | | 0 | | Other |
| Norovirus | MI | 7 | 23 | 0 | 0 | salmon, smoked | Other |
| Norovirus | MI | 8 | 27 | 0 | 0 | | Private home |
| Norovirus | MI | 8 | 22 | 0 | 0 | | Restaurant or deli |
| Norovirus | MI | 10 | 100 | 2 | 0 | | Restaurant or deli |
| Norovirus | MI | 11 | 318 | 10 | 0 | fruit salad; green salad; pasta salad | Office setting |
| Norovirus | MI | 12 | 61 | 1 | 0 | | Restaurant or deli |
| Norovirus | MI | 12 | 15 | 0 | 0 | sandwich, submarine | School |
| Norovirus | MN | 1 | 12 | 0 | 0 | other food | Banquet facility |
| Norovirus | MN | 1 | 18 | 0 | 0 | | Restaurant or deli |
| Norovirus | MN | 1 | 24 | 0 | 0 | salad bar, buffet | Banquet facility |
| Norovirus | MN | 1 | 19 | 0 | | | |

Vehicle*=Food item as entered in the electronic foodborne outbreak reporting system by agency

**Foodborne Outbreaks Due to Confirmed Viral Etiologies, 2006**

| Confirmed Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Norovirus | MN | 2 | 6 | 0 | 0 | lettuce-based salads unspecified | Restaurant or deli |
| Norovirus | MN | 2 | 22 | 1 | 0 | sandwich, submarine | Restaurant or deli |
| Norovirus | MN | 2 | 81 | 0 | 0 | | Banquet facility |
| Norovirus | MN | 2 | 8 | 0 | 0 | | Restaurant or deli;  Banquet facility |
| Norovirus | MN | 2 | 6 | 0 | 0 | | Restaurant or deli |
| Norovirus | MN | 3 | 14 | 1 | 0 | | Workplace, not cafeteria |
| Norovirus | MN | 3 | 7 | 0 | 0 | | Restaurant or deli |
| Norovirus | MN | 4 | 9 | 0 | 0 | fried onions/onion rings, unspecified | Restaurant or deli |
| Norovirus | MN | 5 | 23 | 0 | 0 | potato, unspecified; unspecified fruit | Restaurant or deli |
| Norovirus | MN | 5 | 8 | 0 | 0 | sandwich, other | Prison, jail |
| Norovirus | MN | 5 | 60 | 0 | 0 | lettuce based salads | Restaurant or deli |
| Norovirus | MN | 7 | 30 | 0 | 0 | | Restaurant or deli |
| Norovirus | MN | 7 | 14 | 0 | 0 | ice tea | Restaurant or deli |
| Norovirus | MN | 8 | 10 | 0 | 0 | | Restaurant or deli |
| Norovirus | MN | 8 | 14 | 0 | 0 | | Restaurant or deli |
| Norovirus | MN | 8 | 25 | 1 | 0 | | Banquet facility |
| Norovirus | MN | 9 | 24 | 0 | 0 | cucumber salad | Other |
| Norovirus | MN | 10 | 32 | 1 | 0 | | Restaurant or deli |
| Norovirus | MN | 10 | 14 | 0 | 0 | | Restaurant or deli |
| Norovirus | MN | 10 | 29 | 0 | 0 | sandwich, unspecified | Restaurant or deli |
| Norovirus | MN | 10 | 6 | 0 | 0 | | Restaurant or deli; Office setting |
| Norovirus | MN | 11 | 8 | 0 | 0 | sandwich, submarine | Restaurant or deli |
| Norovirus | MN | 11 | 16 | 0 | 0 | | Other |
| Norovirus | MN | 11 | 14 | 0 | 0 | vegetable tray | Restaurant or deli; Office setting |
| Norovirus | MN | 11 | 13 | 0 | 0 | multiple salads | Restaurant or deli |
| Norovirus | MN | 11 | 2 | 0 | 0 | | Restaurant or deli |
| Norovirus | MN | 11 | 13 | 0 | 0 | | Restaurant or deli |
| Norovirus | MN | 11 | 8 | 0 | 0 | egg rolls | Restaurant or deli |
| Norovirus | MN | 11 | 4 | 0 | 0 | | Restaurant or deli |
| Norovirus | MN | 12 | 120 | 0 | 0 | sandwich, unspecified | School |
| Norovirus | MN | 12 | 39 | 0 | 0 | | Restaurant or deli |
| Norovirus | MN | 12 | 4 | 0 | 0 | | Restaurant or deli |
| Norovirus | MN | 12 | 14 | 0 | 0 | coleslaw | Restaurant or deli |
| Norovirus | MN | 12 | 3 | 0 | 0 | | Restaurant or deli; Private home |
| Norovirus | MN | 12 | 5 | 0 | 0 | | Restaurant or deli |
| Norovirus | MN | 12 | 6 | 1 | 0 | | Restaurant or deli |
| Norovirus | MN | 12 | 2 | 0 | 0 | | Restaurant or deli |
| Norovirus | MN | 12 | 3 | 0 | 0 | | Restaurant or deli |
| Norovirus | MS | 5 | 250 | 1 | 0 | potato salad | Banquet facility |
| Norovirus | MT | 3 | 249 | 23 | 0 | | Restaurant or deli |
| Norovirus | NC | 1 | 42 | 0 | 0 | mixed fruit | Restaurant or deli |
| Norovirus | NC | 1 | 20 | 0 | 0 | | Office setting |
| Norovirus | NC | 1 | 20 | 0 | 0 | | Office setting |
| Norovirus | NC | 3 | 17 | 0 | 0 | | Nursing home |
| Norovirus | NC | 5 | 22 | 1 | 0 | crab salad | Restaurant or deli |
| Norovirus | NC | 7 | 43 | 0 | 0 | | Camp |
| Norovirus | NC | 10 | 39 | 4 | 0 | | Nursing home |
| Norovirus | ND | 1 | 44 | 0 | 0 | | Other |

Viral Etiologies 13

**Foodborne Outbreaks Due to Confirmed Viral Etiologies, 2006**

| Confirmed Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Norovirus | ND | 4 | 27 |  | 0 | chicken, nuggets/fingers | Restaurant or deli |
| Norovirus | ND | 6 | 37 |  | 0 | mixed fruit | Other; Restaurant or deli |
| Norovirus | ND | 6 | 4 |  | 0 |  | Other |
| Norovirus | ND | 10 | 26 | 1 | 0 |  | Restaurant or deli |
| Norovirus | ND | 10 | 16 |  | 0 |  | Private home |
| Norovirus | NH | 12 | 17 |  | 0 |  | Private home |
| Norovirus | NJ | 5 | 14 |  | 0 |  | Restaurant or deli |
| Norovirus | NJ | 5 | 14 |  | 0 | green salad | School |
| Norovirus | NJ | 5 | 45 |  | 0 |  | Other |
| Norovirus | NM | 2 | 164 | 1 | 0 | Danish pastries | Workplace, not cafeteria |
| Norovirus | NY | 6 | 45 |  | 0 |  | Office setting |
| Norovirus | NY | 6 | 7 |  | 0 | rolls | Restaurant or deli |
| Norovirus | NY | 9 | 39 |  | 0 | green salad, cheese spread; Beverage with ice, unspecified | Banquet facility; Wedding reception |
| Norovirus | NY | 11 | 25 |  | 0 | sandwich, deli | Church, temple, etc |
| Norovirus | NY | 12 | 26 |  | 0 |  | Restaurant or deli |
| Norovirus | NY | 12 | 9 |  | 0 | ground beef, hamburger | Restaurant or deli |
| Norovirus | NY | 12 | 5 |  | 1 | sandwich, turkey | Office setting |
| Norovirus | OH | 4 | 24 |  | 0 | pizza, unspecified | Private home |
| Norovirus | OH | 4 | 12 |  | 0 | sandwich, other | Picnic; |
| Norovirus | OH | 4 | 9 |  | 0 | chicken and rice | Other; |
| Norovirus | OH | 4 | 5 |  | 1 |  | Restaurant or deli; Church, temple, etc |
| Norovirus | OH | 4 | 15 |  | 0 | multiple salads | Church, temple, etc |
| Norovirus | OH | 4 | 33 |  | 0 | ham, other | Restaurant or deli |
| Norovirus | OH | 4 | 3 |  | 0 |  | Other |
| Norovirus | OH | 5 | 4 |  | 0 |  | Private home |
| Norovirus | OH | 5 | 10 |  | 0 |  | Private home |
| Norovirus | OH | 5 | 15 |  | 1 | lettuce-based salads, unspecified | Restaurant or deli |
| Norovirus | OH | 5 | 18 |  | 0 | lettuce-based salads unspecified; cake, unspecified; chicken dishes; meatballs; pasta | Banquet facility; Wedding reception |
| Norovirus | OH | 5 | 6 |  | 0 | salad bar | Restaurant or deli |
| Norovirus | OH | 5 | 14 |  | 0 |  | Restaurant or deli |
| Norovirus | OH | 5 | 127 |  | 0 | antipasto, unspecified fruit | Banquet facility; Wedding reception |
| Norovirus | OH | 6 | 29 | 1 | 0 | roast beef, unspecified | Restaurant or deli; Day care center |
| Norovirus | OH | 6 | 38 | 1 | 0 | ice | Wedding reception; |
| Norovirus | OH | 6 | 14 | 1 | 0 |  | Restaurant or deli; Banquet facility; Wedding reception |
| Norovirus | OH | 6 | 100 |  | 0 | potato salad | Office setting |
| Norovirus | OH | 6 |  |  | 0 |  | Private home |
| Norovirus | OH | 6 | 20 |  | 0 | multiple cheeses, pasteurized; vegetable tray; beverage with ice, unspecified | Restaurant or deli |
| Norovirus | OH | 6 | 113 | 1 | 0 | guacamole, unspecified | Restaurant or deli |
| Norovirus | OH | 6 | 5 |  | 0 |  | Private home |
| Norovirus | OH | 7 | 36 | 1 | 0 |  | Private home |
| Norovirus | OH | 7 | 7 |  | 0 | sandwich, deli | Restaurant or deli |
| Norovirus | OH | 8 | 2 |  | 0 |  | Private home |
| Norovirus | OH | 8 | 3 | 1 | 0 | pizza, unspecified | Other; Restaurant or deli |
| Norovirus | OH | 8 | 3 |  | 0 |  | Restaurant or deli |

Vehicle*=Food Item as entered in the electronic foodborne outbreak reporting system by agency

Viral Etiologies1 14

**Foodborne Outbreaks Due to Confirmed Viral Etiologies, 2006**

| Confirmed Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Norovirus | OH | 8 | 24 | 0 | 0 | | Restaurant or deli; Workplace, not cafeteria |
| Norovirus | OH | 8 | 19 | 0 | 0 | | Restaurant or deli |
| Norovirus | OH | 9 | 3 | 0 | 0 | | Restaurant or deli |
| Norovirus | OH | 10 | 14 | 0 | 0 | lettuce-based salads unspecified | Restaurant or deli |
| Norovirus | OH | 11 | 2 | | | | Restaurant or deli |
| Norovirus | OH | 11 | 28 | | 0 | | Restaurant or deli |
| Norovirus | OH | 11 | 4 | 2 | 0 | | Restaurant or deli |
| Norovirus | OH | 11 | 12 | 1 | | lettuce-based salads unspecified; salad bar | Restaurant or deli |
| Norovirus | OH | 11 | 2 | 0 | 0 | | Private home |
| Norovirus | OH | 11 | 5 | 0 | | | Restaurant or deli |
| Norovirus | OH | 12 | 14 | 0 | 0 | | Restaurant or deli; Workplace, not cafeteria |
| Norovirus | OH | 12 | 11 | 2 | 0 | fried onions/onion rings, unspecified; dips, unspecified | Restaurant or deli |
| Norovirus | OH | 12 | 60 | 0 | 0 | | Banquet facility |
| Norovirus | OH | 12 | 8 | 1 | 0 | | Other, Restaurant or deli |
| Norovirus | OH | 12 | 12 | 0 | 0 | | Banquet facility |
| Norovirus | OH | 12 | 6 | 0 | 0 | milkshake | Restaurant or deli |
| Norovirus | OK | 5 | 6 | 0 | 0 | cake, unspecified | Other |
| Norovirus | OK | 7 | 21 | 0 | 0 | unspecified vegetables; lettuce based salads; shrimp dishes unspecified | Restaurant or deli |
| Norovirus | OK | 10 | 14 | 0 | 0 | | Other |
| Norovirus | OR | 1 | 16 | 0 | 0 | salad bar | Restaurant or deli |
| Norovirus | OR | 2 | 6 | 0 | 0 | oysters, raw | Fair, festival, temporary mobile service |
| Norovirus | OR | 3 | 2 | 0 | 0 | oysters, raw | Restaurant or deli |
| Norovirus | OR | 5 | 11 | 0 | 0 | | Restaurant or deli |
| Norovirus | OR | 5 | 5 | 0 | 0 | | Restaurant or deli; Private home |
| Norovirus | OR | 5 | 23 | 0 | 0 | | Wedding reception, |
| Norovirus | OR | 5 | 37 | 0 | 0 | | Restaurant or deli |
| Norovirus | OR | 6 | 17 | 0 | 0 | salsa, unspecified | Restaurant or deli |
| Norovirus | OR | 6 | 17 | 0 | 0 | ice | Restaurant or deli |
| Norovirus | OR | 7 | 16 | 0 | 0 | ham, other | Wedding reception; |
| Norovirus | OR | 7 | 9 | 0 | 0 | | Private home |
| Norovirus | OR | 9 | 12 | 0 | 0 | | Office setting |
| Norovirus | OR | 11 | 13 | 0 | 0 | oysters | Other |
| Norovirus | OR | 12 | 8 | 0 | 0 | | Other |
| Norovirus | PA | 3 | 3 | 0 | 0 | | Unknown or undetermined |
| Norovirus | PA | 4 | 36 | 0 | 0 | meatballs; green salad; | Church, temple, etc |
| Norovirus | PA | 5 | 12 | 0 | 0 | | Nursing home |
| Norovirus | PA | 6 | 30 | 1 | 0 | | Banquet facility; Wedding reception |
| Norovirus | PA | 6 | 37 | 8 | 0 | salad, unspecified | Nursing home |
| Norovirus | PA | 9 | 17 | 0 | 0 | tomato, unspecified; tea | Private home |
| Norovirus | PA | 11 | 7 | 0 | 0 | | Restaurant or deli |
| Norovirus | PA | 11 | 56 | 0 | 0 | | Other, Banquet facility |
| Norovirus | PA | 11 | 15 | 0 | | potato salad | Restaurant or deli |
| Norovirus | PA | 12 | 13 | 0 | 0 | | Restaurant or deli |
| Norovirus | PA | 12 | 47 | 0 | 0 | green beans, unspecified | Banquet facility |
| Norovirus | RI | 4 | 99 | 0 | 0 | lettuce based salads | Banquet facility |
| Norovirus | RI | 6 | 22 | 0 | 1 | | Restaurant or deli;    Banquet facility |

ML*=Multi State Outbreak          Vehicle*=Food item as entered in the electronic foodborne outbreak reporting system by agency

## Foodborne Outbreaks Due to Confirmed Viral Etiologies, 2006

| Confirmed Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Norovirus | SC | 6 | 35 | 0 | 0 | | Other |
| Norovirus | SC | 7 | 28 | 0 | 0 | | Restaurant or deli |
| Norovirus | SC | 12 | 55 | 0 | 0 | | Banquet facility |
| Norovirus | TN | 2 | 6 | 0 | 0 | | Restaurant or deli; Church, temple, etc |
| Norovirus | TN | 3 | 80 | 0 | 0 | | Restaurant or deli |
| Norovirus | TN | 3 | 25 | 0 | 0 | | Camp |
| Norovirus | TN | 4 | 16 | 0 | 0 | | |
| Norovirus | TN | 4 | 70 | 0 | 0 | coleslaw | Church, temple, etc |
| Norovirus | TN | 4 | 27 | 0 | 0 | | Private home; Wedding reception |
| Norovirus | TN | 5 | 15 | 1 | 0 | | Office setting |
| Norovirus | TN | 11 | 11 | 3 | 0 | chicken salad | Office setting; Workplace, not cafeteria |
| Norovirus | TN | 12 | 3 | 0 | 0 | | Office setting |
| Norovirus | TN | 12 | 25 | 0 | 0 | | Banquet facility |
| Norovirus | TN | 12 | 11 | 0 | 0 | | Restaurant or deli |
| Norovirus | TX | 6 | 49 | 1 | 0 | | Other |
| Norovirus | VA | 1 | 24 | 0 | 0 | | School |
| Norovirus | VA | 2 | 12 | 0 | 0 | | Restaurant or deli |
| Norovirus | VA | 4 | 75 | 0 | 0 | lettuce-based salads unspecified | Other ; Banquet facility |
| Norovirus | VA | 9 | 9 | 0 | 0 | meat, other | Workplace, not cafeteria |
| Norovirus | WA | 6 | 77 | | 0 | | Fair, festival, temporary mobile service |
| Norovirus | WA | 8 | 31 | | 0 | lettuce-based salads unspecified | Restaurant or deli |
| Norovirus | WA | 10 | 16 | 0 | 0 | oysters, raw | Restaurant or deli |
| Norovirus | WA | 10 | 10 | 0 | 0 | desserts | Restaurant or deli |
| Norovirus | WA | 11 | 25 | 0 | 0 | ground beef, sloppy joe, chicken, other | Restaurant or deli |
| Norovirus | WI | 1 | 12 | 0 | 0 | | Prison, jail |
| Norovirus | WI | 1 | 14 | 0 | 0 | mixed fruit | Private home |
| Norovirus | WI | 2 | 9 | 0 | 0 | pastry, unspecified | Office setting |
| Norovirus | WI | 3 | 7 | 0 | 0 | | Restaurant or deli |
| Norovirus | WI | 4 | 19 | 2 | 0 | | Restaurant or deli |
| Norovirus | WI | 4 | 21 | 0 | 0 | | Restaurant or deli |
| Norovirus | WI | 4 | 25 | 0 | 0 | | Other |
| Norovirus | WI | 4 | 29 | 0 | 0 | | Other |
| Norovirus | WI | 4 | 23 | 3 | 0 | | Restaurant or deli |
| Norovirus | WI | 4 | 25 | 2 | 0 | | Other |
| Norovirus | WI | 4 | 20 | 0 | 0 | ranch dressing | Restaurant or deli |
| Norovirus | WI | 4 | 9 | 0 | 0 | sandwich, submarine | Private home |
| Norovirus | WI | 5 | 8 | 0 | 0 | | Restaurant or deli |
| Norovirus | WI | 5 | 48 | 2 | 0 | broccoli, unspecified | Restaurant or deli |
| Norovirus | WI | 5 | 23 | 0 | 0 | | Restaurant or deli |
| Norovirus | WI | 6 | 6 | 0 | 0 | | Restaurant or deli |
| Norovirus | WI | 6 | 9 | 0 | 0 | | Restaurant or deli |
| Norovirus | WI | 6 | 5 | 0 | 0 | | Restaurant or deli; School |
| Norovirus | WI | 6 | 30 | 0 | 0 | | Restaurant or deli |
| Norovirus | WI | 6 | 28 | 0 | 0 | beef/steak dish, other | Restaurant or deli |
| Norovirus | WI | 7 | 15 | 2 | 0 | cake, unspecified | Restaurant or deli; Banquet facility; Nursing home |
| Norovirus | WI | 7 | 62 | 0 | 0 | | Church, temple, etc |
| Norovirus | WI | 10 | 17 | 0 | 0 | | Restaurant or deli |
| Norovirus | WI | 10 | 19 | 0 | 0 | | Restaurant or deli |

ML *=Multi State Outbreak          Vehicle*=Food item as entered in the electronic foodborne outbreak reporting system by agency

**Foodborne Outbreaks Due to Confirmed Viral Etiologies, 2006**

| Confirmed Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Norovirus | WI | 10 | 17 | 0 | 0 | | Restaurant or deli |
| Norovirus | WI | 11 | 32 | 0 | 0 | | Restaurant or deli |
| Norovirus | WI | 12 | 5 | 0 | 0 | | Private home |
| Norovirus | WI | 12 | 19 | 0 | 0 | cake, unspecified | Other |
| Norovirus | WI | 12 | 11 | 0 | 0 | | Private home |
| Norovirus | WI | 12 | 66 | 0 | 0 | | Other |
| Norovirus | WI | 12 | 33 | | 0 | beef, other | Other |
| Norovirus | WI | 12 | 24 | | | sausage, beef | Restaurant or deli |
| Norovirus | WY | 9 | 30 | | | | Other |
| Other viral | AK | 9 | 52 | 0 | 0 | | Restaurant or deli |

**Foodborne Outbreaks Due to Suspect Viral Etiologies, 2006**

| Suspect Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Norovirus | AZ | 1 | 18 | 0 | 0 | | Restaurant or deli |
| Norovirus | AZ | 3 | 26 | 0 | 0 | pie, apple | Other |
| Norovirus | AZ | 4 | 4 | | | | |
| Norovirus | AZ | 11 | 4 | 0 | 0 | | Restaurant or deli |
| Norovirus | CA | 1 | 5 | 0 | 0 | | Restaurant or deli |
| Norovirus | CA | 1 | 9 | 0 | 0 | | Private home |
| Norovirus | CA | 1 | 14 | 0 | 0 | | Camp |
| Norovirus | CA | 2 | 16 | 0 | 0 | multiple foods | Workplace, not cafeteria |
| Norovirus | CA | 2 | 6 | 0 | 0 | | Restaurant or deli |
| Norovirus | CA | 2 | 5 | 0 | 0 | salad, unspecified | Private home |
| Norovirus | CA | 2 | 10 | | | | Office setting |
| Norovirus | CA | 2 | 38 | 0 | 0 | multiple foods | Restaurant or deli |
| Norovirus | CA | 3 | 16 | 0 | 0 | multiple foods | Restaurant or deli |
| Norovirus | CA | 3 | 3 | | | appetizer | |
| Norovirus | CA | 3 | 6 | | | | Nursing home |
| Norovirus | CA | 3 | 30 | 0 | 0 | | Nursing home |
| Norovirus | CA | 3 | 45 | 1 | 0 | | Other |
| Norovirus | CA | 3 | 6 | 0 | 0 | | Workplace, not cafeteria |
| Norovirus | CA | 3 | 7 | 0 | 0 | | Restaurant or deli |
| Norovirus | CA | 4 | 9 | 0 | 0 | sushi, unspecified; unspecified fruit | Restaurant or deli |
| Norovirus | CA | 4 | 5 | 0 | 0 | vegetable tray | Unknown or undetermined |
| Norovirus | CA | 4 | 9 | 0 | 0 | bread, unspecified | Restaurant or deli |
| Norovirus | CA | 4 | 11 | 0 | 0 | | Office setting |
| Norovirus | CA | 4 | 5 | 0 | 0 | | Other |
| Norovirus | CA | 4 | 108 | | 0 | mixed fruit, sandwich, beef | Restaurant or deli; Private home |
| Norovirus | CA | 5 | 4 | 0 | 0 | cake, cheese | Restaurant or deli |
| Norovirus | CA | 5 | 9 | 0 | 0 | | Workplace, not cafeteria |
| Norovirus | CA | 5 | 7 | | | | Workplace, not cafeteria |
| Norovirus | CA | 5 | 6 | | | | Private home |
| Norovirus | CA | 6 | 8 | 0 | 0 | multiple foods | Banquet facility; Wedding reception |
| Norovirus | CA | 6 | 28 | 0 | 0 | | Office setting |
| Norovirus | CA | 6 | 57 | 0 | 0 | potato salad | Private home; Workplace, not cafeteria |
| Norovirus | CA | 7 | 12 | | | pie | Office setting |
| Norovirus | CA | 7 | 4 | 0 | 0 | | |

ML*=Multi State Outbreak        Vehicle*=Food item as entered in the electronic foodborne outbreak reporting system by agency

**Foodborne Outbreaks Due to Suspect Viral Etiologies, 2006**

| Suspect Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Norovirus | CA | 7 | 15 | | | | Workplace, not cafeteria |
| Norovirus | CA | 7 | 4 | 0 | 0 | | Restaurant or deli |
| Norovirus | CA | 8 | 6 | | | rice ; beans, unspecified | Restaurant or deli |
| Norovirus | CA | 8 | 44 | | | multiple foods | Banquet facility |
| Norovirus | CA | 9 | 12 | 0 | | | Private home |
| Norovirus | CA | 9 | 6 | | 0 | cake | Workplace, not cafeteria |
| Norovirus | CA | 9 | 4 | 0 | 0 | | Banquet facility |
| Norovirus | CA | 10 | 15 | 0 | 0 | barbeque, unspecified | Private home |
| Norovirus | CA | 11 | 5 | 1 | 1 | multiple foods | Restaurant or deli |
| Norovirus | CA | 11 | 3 | 0 | 0 | multiple Mexican foods | Private home |
| Norovirus | CA | 11 | 16 | 1 | | | Banquet facility; Private home; Wedding reception |
| Norovirus | CA | 11 | 31 | 0 | | | Workplace, not cafeteria |
| Norovirus | CA | 12 | 8 | 0 | | | Private home |
| Norovirus | CA | 12 | 15 | 0 | | beverage with ice, unspecified | Other |
| Norovirus | CA | 12 | 20 | 0 | | | Private home |
| Norovirus | CA | 12 | 4 | 0 | | shrimp & artichoke dip | Restaurant or deli |
| Norovirus | CA | 12 | 8 | 0 | | tuna salad | Church, temple, etc |
| Norovirus | CA | 12 | 125 | 1 | 1 | salsa, unspecified | |
| Norovirus | CO | 3 | 44 | 0 | | | Restaurant or deli |
| Norovirus | CO | 3 | 7 | 0 | | | Restaurant or deli |
| Norovirus | CO | 6 | 11 | 0 | | | Workplace, not cafeteria |
| Norovirus | CO | 6 | 22 | 0 | | sandwich, speciality | Restaurant or deli |
| Norovirus | CO | 7 | 13 | 0 | | fish, raw fish | Banquet facility |
| Norovirus | CO | 8 | 90 | 0 | | | Restaurant or deli;  Banquet facility; Picnic |
| Norovirus | CO | 8 | 22 | 0 | | | Banquet facility; Wedding reception |
| Norovirus | CO | 9 | 22 | 0 | | | Restaurant or deli |
| Norovirus | CO | 11 | 4 | 0 | | | Office setting |
| Norovirus | CO | 11 | 10 | 0 | | sandwich, deli | Restaurant or deli; Private home |
| Norovirus | CO | 12 | 7 | 0 | | chocolate torte | Restaurant or deli |
| Norovirus | CT | 2 | 19 | 0 | | | Restaurant or deli; Office setting |
| Norovirus | CT | 10 | 5 | 0 | | sandwich, deli | Restaurant or deli |
| Norovirus | CT | 11 | 7 | 0 | | chicken | Restaurant or deli |
| Norovirus | FL | 1 | 8 | | | house salad | Other |
| Norovirus | FL | 2 | 44 | 0 | | | Restaurant or deli |
| Norovirus | FL | 2 | 9 | 0 | | lemonade | Restaurant or deli |
| Norovirus | FL | 3 | 2 | | | buffet | Restaurant or deli |
| Norovirus | FL | 3 | 2 | | | sandwich, beef | Private home |
| Norovirus | FL | 4 | 5 | | | pizza, cheese | Restaurant or deli |
| Norovirus | FL | 4 | 3 | | | sandwich, chicken parmesan | Restaurant or deli |
| Norovirus | FL | 5 | 3 | | | ground beef, meatloaf | Restaurant or deli |
| Norovirus | FL | 5 | 2 | | | spring rolls, unspecified | Restaurant or deli |
| Norovirus | FL | 5 | 3 | | | pork, sweet and sour | Restaurant or deli |
| Norovirus | FL | 5 | 2 | | | house salad | Restaurant or deli |
| Norovirus | FL | 6 | 16 | | | greek salad | Restaurant or deli |
| Norovirus | FL | 6 | 4 | | | | Restaurant or deli |

ML*=Multi State Outbreak          Vehicle*=Food item as entered in the electronic foodborne outbreak reporting system by agency

Viral Etiologies1 17

**Foodborne Outbreaks Due to Suspect Viral Etiologies, 2006**

| Suspect Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Norovirus | FL | 7 | 2 | | | stir-fry, beef | Private home |
| Norovirus | FL | 10 | 3 | | | potato salad | Restaurant or deli |
| Norovirus | FL | 12 | 3 | | | ground beef, other; iceberg lettuce, unspecified | Restaurant or deli |
| Norovirus | FL | 12 | 10 | 1 | 0 | | Restaurant or deli |
| Norovirus | FL | 12 | 43 | 0 | 0 | sandwich, submarine | Fair, festival, temporary mobile service |
| Norovirus | FL | 12 | 4 | 0 | 0 | | Restaurant or deli |
| Norovirus | GA | 1 | 2 | 0 | 0 | | Restaurant or deli |
| Norovirus | GA | 4 | 50 | 0 | 0 | | Wedding reception; Church, temple, etc |
| Norovirus | GA | 7 | 40 | 0 | 0 | salads; glazed carrots | Other;  Restaurant or deli |
| Norovirus | GA | 8 | 11 | 0 | 0 | | Restaurant or deli |
| Norovirus | IA | 11 | 97 | 2 | 0 | green salad | Restaurant or deli |
| Norovirus | IL | 2 | 7 | 0 | 0 | | Private home |
| Norovirus | IL | 3 | 13 | 1 | 0 | vegetable-based salads unspecified | Restaurant or deli |
| Norovirus | IL | 4 | 20 | 0 | 0 | | Private home |
| Norovirus | IL | 4 | 23 | 0 | 0 | ice | Other |
| Norovirus | IL | 8 | 3 | 0 | 0 | | Restaurant or deli |
| Norovirus | IL | 12 | 22 | 0 | 0 | corned beef, unspecified | Restaurant or deli |
| Norovirus | KS | 3 | 9 | 0 | 0 | | Private home |
| Norovirus | KS | 12 | 6 | 0 | 0 | | Private home |
| Norovirus | MD | 12 | 7 | 0 | 0 | | Restaurant or deli |
| Norovirus | ME | 11 | 8 | 0 | | | Nursing home |
| Norovirus | ME | 12 | 42 | | | | |
| Norovirus | MN | 1 | 11 | 0 | 0 | sandwich, ham | Restaurant or deli |
| Norovirus | MN | 1 | 16 | 0 | 0 | unspecified fruit | Other |
| Norovirus | MN | 2 | 4 | 0 | 0 | | Restaurant or deli; Private home |
| Norovirus | MN | 4 | 13 | 0 | 0 | cake, unspecified | Private home |
| Norovirus | MN | 4 | 11 | 0 | 0 | sandwich, turkey | Workplace, not cafeteria |
| Norovirus | MN | 5 | 19 | 4 | 0 | | Other |
| Norovirus | MN | 10 | 6 | 0 | 0 | | Restaurant or deli |
| Norovirus | MN | 11 | 12 | 0 | 0 | sandwich, unspecified | School |
| Norovirus | MN | 11 | 25 | 0 | 0 | pasta salad | Banquet facility |
| Norovirus | MN | 12 | 21 | 0 | 0 | | Fair, festival, temporary mobile service |
| Norovirus | MS | 7 | 7 | | 0 | | Restaurant or deli |
| Norovirus | NC | 10 | 47 | | | | Nursing home |
| Norovirus | NC | 10 | 49 | | | | Nursing home |
| Norovirus | ND | 4 | 10 | 2 | 0 | | Restaurant or deli |
| Norovirus | NH | 4 | 25 | 0 | 0 | | Banquet facility |
| Norovirus | NH | 11 | 5 | 3 | 0 | | Church, temple, etc |
| Norovirus | NJ | 4 | 160 | 0 | 0 | | Banquet facility |
| Norovirus | NJ | 6 | 11 | 3 | | | Private home |
| Norovirus | NY | 8 | 10 | 1 | 0 | cake | Restaurant or deli |
| Norovirus | NY | 10 | 11 | | 0 | | School |
| Norovirus | NY | 12 | 8 | 0 | 0 | | Restaurant or deli |
| Norovirus | OH | 2 | 2 | 0 | 0 | | Private home |
| Norovirus | OH | 4 | 2 | 0 | 0 | | Restaurant or deli |

**Foodborne Outbreaks Due to Suspect Viral Etiologies, 2006**

| Suspect Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Norovirus | OH | 11 | 2 | | 0 | | Restaurant or deli |
| Norovirus | OH | 12 | 10 | | 0 | | Workplace, not cafeteria |
| Norovirus | OH | 12 | 2 | | | | Restaurant or deli |
| Norovirus | OH | 12 | 6 | 0 | 0 | | Private home |
| Norovirus | OR | 1 | 8 | 0 | 0 | oysters, unspecified | Restaurant or deli |
| Norovirus | OR | 4 | 15 | 0 | 0 | | Restaurant or deli |
| Norovirus | OR | 11 | 11 | 0 | 0 | cake, unspecified | Wedding reception; |
| Norovirus | OR | 12 | 3 | 0 | 0 | | Restaurant or deli |
| Norovirus | OR | 12 | 3 | 1 | | | Restaurant or deli |
| Norovirus | OR | 12 | 5 | 0 | 0 | | Office setting |
| Norovirus | OR | 12 | 16 | 1 | 0 | tuna salad | Church, temple, etc |
| Norovirus | PA | 2 | 4 | 0 | 0 | | Unknown or undetermined |
| Norovirus | PA | 8 | 15 | | | | Picnic; |
| Norovirus | PA | 8 | 23 | 1 | 0 | | Restaurant or deli;  Banquet facility |
| Norovirus | PA | 11 | 33 | 0 | 0 | spinach dip; potato chips; rolls; tuna salad; wedding soup; candy, chocolate; antipasto salad; cream puffs; seafood dip | School |
| Norovirus | SC | 5 | 15 | 0 | 0 | | Private home |
| Norovirus | SD | 11 | 18 | 0 | 0 | | Workplace, not cafeteria |
| Norovirus | TN | 7 | 29 | 0 | 0 | | Workplace, not cafeteria |
| Norovirus | WA | 2 | 6 | 0 | 0 | | Restaurant or deli |
| Norovirus | WA | 3 | 6 | | | green salad | Restaurant or deli |
| Norovirus | WA | 4 | 76 | | | cake | Nursing home |
| Norovirus | WA | 4 | 43 | | | shrimp, steamed | Banquet facility |
| Norovirus | WA | 5 | 4 | 0 | 0 | sandwich, deli | Restaurant or deli |
| Norovirus | WA | 6 | 38 | | | | Restaurant or deli |
| Norovirus | WA | 6 | 8 | | | | Restaurant or deli |
| Norovirus | WA | 7 | 10 | 2 | | | Restaurant or deli |
| Norovirus | WA | 8 | 25 | | | | School |
| Norovirus | WA | 8 | 7 | | | | Office setting |
| Norovirus | WA | 9 | 4 | | | | Restaurant or deli |
| Norovirus | WA | 10 | 5 | | | | Restaurant or deli |
| Norovirus | WA | 10 | 8 | 0 | 0 | sandwich, deli | Private home |
| Norovirus | WA | 11 | 4 | 0 | 0 | oysters, raw | Restaurant or deli |
| Norovirus | WA | 12 | 18 | 0 | 0 | cheesecake | Office setting |
| Norovirus | WA | 12 | 17 | | | | Restaurant or deli |
| Norovirus | WA | 12 | 46 | 0 | 0 | mixed fruit | Restaurant or deli |
| Norovirus | WA | 12 | 4 | 0 | 0 | oysters, raw | Private home |
| Norovirus | WA | 12 | 8 | 0 | 0 | | Restaurant or deli |
| Norovirus | WA | 12 | 10 | 0 | 0 | salad, unspecified | Restaurant or deli |
| Norovirus | WA | 12 | 21 | | | | |
| Norovirus | WY | 12 | 18 | 0 | 0 | coleslaw; alcohol, unspecified; cake, cheese; mixed fruit; soup, turkey | Restaurant or deli; Workplace cafeteria; Banquet facility |
| Norovirus | WY | 12 | 50 | 1 | 0 | | Banquet facility; Wedding reception |

ML*=Multi State Outbreak

Vehicle*=Food item as entered in the electronic foodborne outbreak reporting system by agency

Chemical Etiologies20

| Confirmed Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Ciguatoxin | FL | 3 | 8 | 3 | | 0black grouper | Private home |
| Ciguatoxin | FL | 8 | 5 | | | Osphyraena barracuda | Private home |
| Ciguatoxin | FL | 8 | 7 | 1 | | sphyraena barracuda | Private home |
| Ciguatoxin | FL | 8 | 3 | | | fish, barracuda | |
| Ciguatoxin | FL | 9 | 3 | 3 | | 0fish, barracuda | Private home |
| Ciguatoxin | FL | 10 | 3 | | | fish, grouper, unspecified | |
| Ciguatoxin | HI | 6 | 6 | 4 | | 0fish, roi | Private home |
| Ciguatoxin | HI | 9 | 5 | 2 | | 0fish, kole | Camp |
| Ciguatoxin | HI | 10 | 2 | 0 | | 0other fish | Private home |
| Ciguatoxin | HI | 11 | 3 | 0 | | 0fish, roi | Private home |
| Histamine | AZ | 8 | 5 | 0 | | 0fish, escolar | Restaurant or deli |
| Histamine | VA | 4 | 6 | 0 | | 0tuna, unspecified; tuna salad | Restaurant or deli |
| Histamine | FL | 4 | 3 | 3 | | Group, wonton | Private home |
| Monosodium glutamate (MSG) | CA | 5 | 5 | 3 | | 0mushrooms | Private home |
| Mushroom toxins | MN | 9 | 6 | 6 | | 1mushrooms | Private home |
| Mushroom toxins | NY | 9 | 2 | 2 | | 0mushrooms, unspecified | Private home |
| Mushroom toxins | WA | 5 | 3 | 3 | | 0mushrooms | |
| Neurotoxic Shellfish Poison | FL | 7 | 13 | 5 | | 0clams | Private home |
| Neurotoxic Shellfish Poison | FL | 10 | 2 | 1 | | 0clams, raw | Private home |
| Other chemical | ML | 12 | 11 | 1 | | Obun; doughnuts, unspecified; Danish pastries | Private home |
| Other chemical | NY | 8 | 2 | 2 | | 0cucumber berries | Private home |
| Other chemical | OH | 10 | 2 | 0 | | 0other food | Private home |
| Plant toxins(Herbal toxins) | OR | 12 | 15 | 1 | | 0cookies, unspecified | Workplace, not cafeteria |
| Scombroid toxin | CA | 4 | 2 | 2 | | 0fish, albacore | Restaurant or deli |
| Scombroid toxin | CA | 8 | 2 | 2 | | 0fish, ahi | Restaurant or deli |
| Scombroid toxin | CO | 4 | 5 | 0 | | 0fish, mahi mahi | Office setting |
| Scombroid toxin | CO | 6 | 6 | 0 | | 0fish, mahi mahi | Workplace cafeteria |
| Scombroid toxin | FL | 4 | 2 | 0 | | fish, mahi mahi | Restaurant or deli |
| Scombroid toxin | FL | 6 | 2 | 0 | | fish, mahi mahi | Restaurant or deli |
| Scombroid toxin | FL | 12 | 3 | 0 | | 0fish, escolar | Restaurant or deli |
| Scombroid toxin | HI | 4 | 4 | 0 | | 0fish, mahi mahi | Private home |
| Scombroid toxin | HI | 4 | 2 | 0 | | 0fish, mahi mahi | Restaurant or deli |
| Scombroid toxin | HI | 6 | 2 | 0 | | 0fish, mahi mahi | Private home |
| Scombroid toxin | HI | 10 | 2 | 0 | | 0fish, mahi mahi | Restaurant or deli |
| Scombroid toxin | HI | 10 | 2 | 0 | | 0fish, mackeral | Other |
| Scombroid toxin | LA | 12 | 6 | 1 | | 0tuna, unspecified | Workplace cafeteria |
| Scombroid toxin | MN | 2 | 2 | 0 | | 0tuna, unspecified | Restaurant or deli |
| Scombroid toxin | MN | 5 | 2 | 0 | | 0fish, escolar | Restaurant or deli |
| Scombroid toxin | MN | 5 | 4 | | | 0tuna, unspecified | Restaurant or deli |
| Scombroid toxin | MN | 5 | 4 | 0 | | 0fish, escolar | Restaurant or deli |
| Scombroid toxin | MN | 5 | 18 | 0 | | 0fish, escolar | Restaurant or deli |
| Scombroid toxin | NY | 4 | 2 | 0 | | 0fish, tuna | Restaurant or deli |
| Scombroid toxin | NY | 7 | 2 | 0 | | 0tuna, unspecified | Restaurant or deli |
| Scombroid toxin | NY | 8 | 2 | 2 | | 0tuna, unspecified | Restaurant or deli |
| Scombroid toxin | NY | 11 | 2 | | | 0fish, mahi mahi | Restaurant or deli |
| Scombroid toxin | OH | 1 | 2 | | | 0yellowfin tuna | Private home |
| Scombroid toxin | OH | 8 | 3 | | | 0fish, escolar | Restaurant or deli |
| Scombroid toxin | PA | 4 | 7 | 0 | | 0tuna, unspecified | Restaurant or deli |
| Scombroid toxin | TN | 11 | 5 | 0 | | 0tuna, unspecified | Restaurant or deli |
| Scombroid toxin | WA | 6 | 2 | | | 0fish, ahi | Restaurant or deli |
| Scombroid toxin | WA | 6 | 4 | | | 0fish, ahi | Restaurant or deli |
| Scombroid toxin | WA | 9 | 9 | | | 0hamachi fish | Restaurant or deli |
| Scombroid toxin | WI | 8 | 2 | 0 | | 0fish, escolar | Restaurant or deli |

ML *=Multi State Outbreak

Vehicle*=Food item as entered in the electronic foodborne outbreak reporting system by agency

Chemical Etiologies21

| | | | | Foodborne Outbreaks Due to Suspect Chemical Etiologies, 2006 | | | |
|---|---|---|---|---|---|---|---|
| Suspect Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle | Location |
| Cleaning Agents | FL | 6 | 2 | | | multiple foods | Restaurant or deli |
| Cleaning Agents | OH | 6 | 2 | | | | Restaurant or deli |
| Other chemical | CA | 1 | 2 | 0 | | | Restaurant or deli |
| Other chemical | CA | 4 | 3 | 0 | | | Restaurant or deli |
| Other chemical | CA | 7 | 2 | 0 | 0 | chicken, other | Restaurant or deli |
| Other chemical | CA | 8 | 4 | 0 | 0 | french fries | Restaurant or deli |
| Other chemical | CA | 9 | 13 | 0 | 0 | | Workplace, not cafeteria |
| Other chemical | CA | 10 | 4 | 0 | 0 | multiple foods | Restaurant or deli |
| Other chemical | OH | 3 | 3 | | | coffee | Private home |
| Other chemical | OH | 7 | 2 | 0 | | soda, unspecified | Other |
| Puffer fish Tetrodotoxin | CA | 11 | 2 | 2 | | soup, puffer fish | Restaurant or deli |

ML*=Multi State Outbreak

Vehicle*=Food item as entered in the electronic foodborne outbreak reporting system by agency

| Confirmed Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| | | | | | **Foodborne Outbreaks Due to Confirmed Parasitic Etiologies, 2006** | | |
| Cryptosporidium parvum | ME | 5 | 14 | 1 | 0 | | |
| Cryptosporidium parvum | PA | 1 | 2 | 1 | 0 | | Unknown or undetermined |
| Cryptosporidium parvum | GA | 7 | 3 | 0 | 0 | | Workplace, not cafeteria |
| Cyclospora cayatenensis | MN | 6 | 14 | 0 | 0 | fruit salad | Restaurant or deli |
| Cyclospora cayatenensis | NY | 6 | 20 | 1 | 0 | | Restaurant or deli |
| Giardia lamblia | CA | 1 | 48 | | | | Church, temple, etc |
| Giardia lamblia | NY | 10 | 8 | 0 | 0 | | School |
| Other parasitic | CA | 8 | 18 | 2 | 0 | crab, unspecified | Restaurant or deli |
| Trichinella spiralis | CA | 10 | 2 | 1 | 0 | bear, unspecified | Other |

| Suspect Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| | | | | | **Foodborne Outbreaks Due to Suspect Parasitic Etiologies, 2006** | | |
| Cryptosporidium parvum | ME | 7 | 2 | | | | |
| Cryptosporidium parvum | MI | 7 | 12 | 0 | 0 | | Restaurant or deli |
| Giardia lamblia | FL | 9 | 4 | 0 | 0 | | Restaurant or deli |

**Foodborne Outbreaks Due to Multiple (Confirmed) Etiologies, 2006**

| Multiple Etiology | State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|---|
| Bacillus cereus (Suspect); Clostridium perfringens (Suspect) | CA | 11 | 3 | 0 | 0 | multiple mexican foods | Workplace, not cafeteria |
| Bacillus cereus (Suspect); Clostridium perfringens (Suspect) | CA | 2 | 28 | 0 | 0 | cajon maque chou | Workplace, not cafeteria |
| Bacillus cereus (Suspect); Clostridium perfringens (Suspect) | CA | 4 | 9 | 0 | 0 | | Restaurant or deli |
| Bacillus cereus (Suspect); Clostridium perfringens (Suspect) | CA | 4 | 5 | 0 | 0 | | Restaurant or deli |
| Bacillus cereus (Suspect); Clostridium perfringens (Suspect) | CA | 4 | 11 | 0 | 0 | carne asada | Picnic |
| Bacillus cereus (Suspect); Clostridium perfringens (Suspect) | CA | 4 | 16 | 0 | 0 | | Restaurant or deli |
| Bacillus cereus (Suspect); Clostridium perfringens (Suspect) | CA | 6 | 6 | 0 | 0 | water, unspecified | Banquet facility |
| Bacillus cereus (Suspect); Clostridium perfringens (Suspect) | CA | 7 | 11 | 1 | 0 | | Banquet facility; Wedding reception |
| Bacillus cereus (Suspect); Clostridium perfringens (Suspect) | CA | 7 | 6 | 0 | 0 | chicken | Restaurant or deli |
| Bacillus cereus (Suspect); Clostridium perfringens (Suspect) | CA | 7 | 7 | 0 | 0 | beans, unspecified | Restaurant or deli |
| Bacillus cereus (Suspect); Clostridium perfringens (Suspect) | CA | 11 | 6 | 1 | 0 | | Restaurant or deli |
| Bacillus cereus (Suspect); Clostridium perfringens (Suspect) | CA | 11 | 21 | 0 | 0 | turkey, baked | Other |
| Bacillus cereus (Suspect); Clostridium perfringens (Suspect) | CA | 12 | 10 | 0 | 0 | chicken, curry | Fair, festival, temporary mobile service |
| Bacillus cereus (Suspect); Clostridium perfringens (Suspect) | CA | 12 | 11 | 0 | 0 | pizza, unspecified | School |
| Bacillus cereus (Suspect); Clostridium perfringens (Suspect) | CA | 12 | 20 | 0 | 0 | chicken, unspecified | Private home |
| Bacillus cereus (Suspect); Clostridium perfringens (Suspect) | OH | 5 | 53 | 1 | 0 | roast beef, unspecified; noodles, unspecified | Banquet facility; Wedding reception |
| Bacillus cereus (Suspect); Staphylococcus aureus (Suspect) | CA | 12 | 9 | 0 | 0 | multiple mexican foods | Other |
| Clostridium perfringens (Suspect); Bacillus cereus (Suspect) | CA | 4 | 5 | 0 | 0 | chicken, other | Private home |
| Salmonella Enteritidis (Suspect); Campylobacter jejuni (Suspect) | WI | 11 | 2 | 2 | 0 | turkey, baked | Private home |
| Salmonella Heidelberg (Confirmed); Salmonella Agona (Suspect) | NY | 6 | 32 | 2 | 0 | scallop, conch, sea cucumber | Restaurant or deli |
| Salmonella Newport (Confirmed); Salmonella Meleagridis (Confirmed) | IL | 3 | 96 | 36 | 0 | other cheese, unpasteurized | Private home |
| Salmonella unknown (Suspect); E. coli, Enterohemorrhagic Unspecified (Suspect) | CA | 7 | 15 | 0 | 0 | multiple mexican foods | Private home |

**Foodborne Outbreaks Due to Unknown Etiologies, 2006**

| State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|
| AK | 10 | 32 | 0 | 0 | chicken, baked | Restaurant or deli |
| AR | 9 | 33 | 2 | 0 | | Office setting |
| AZ | 5 | 14 | 0 | 0 | | Restaurant or deli |
| AZ | 7 | 10 | 0 | 0 | | Workplace, not cafeteria |
| AZ | 10 | 6 | 0 | 0 | burrito, beef | Restaurant or deli |
| AZ | 10 | 10 | 0 | 0 | beef, other | Restaurant or deli |
| CA | 2 | 11 | 0 | 0 | salsa, unspecified | Other |
| CA | 2 | 18 | 0 | 0 | popcorn, candy unspecified | Private home |
| CA | 2 | 5 | 0 | 0 | | Restaurant or deli |
| CA | 3 | 1 | 0 | | | Banquet facility |
| CA | 3 | 2 | | | | Restaurant or deli |
| CA | 3 | 5 | 0 | 0 | | Office setting   Fair, festival, temporary mobile service; Workplace, not cafeteria |
| CA | 4 | 14 | 0 | 0 | cookies, unspecified | Banquet facility |
| CA | 5 | 14 | 1 | 0 | | Restaurant or deli |
| CA | 5 | 1 | 1 | | | Restaurant or deli; Private home |
| CA | 6 | 9 | 0 | 0 | | Restaurant or deli |
| CA | 6 | 11 | 0 | 0 | | Workplace, not cafeteria |
| CA | 6 | 15 | 0 | 0 | | Private home |
| CA | 7 | 23 | 1 | 0 | | Restaurant or deli |
| CA | 8 | 3 | 0 | 0 | | Restaurant or deli |
| CA | 11 | 2 | 0 | 0 | | Restaurant or deli |
| CA | 11 | 14 | | | | Other;  Restaurant or deli; Banquet facility;   Fair, festival, temporary mobile service;  Private home |
| CA | 12 | 3 | 0 | 0 | | Restaurant or deli |
| CO | 4 | 198 | 0 | 0 | pinto beans | Prison, jail |
| CO | 5 | 5 | 0 | 0 | | |
| CO | 5 | 3 | 0 | 0 | | Restaurant or deli |
| CO | 8 | 36 | 0 | 0 | | Restaurant or deli |
| CO | 12 | 20 | 0 | 0 | | Banquet facility |
| CO | 12 | 5 | 0 | 0 | | Restaurant or deli |
| CO | 12 | 19 | 1 | 0 | | Restaurant or deli |
| CT | 8 | 29 | 1 | 0 | pork, BBQ | Workplace, not cafeteria |
| DE | 6 | 8 | 1 | 0 | | Restaurant or deli |
| FL | 1 | 2 | 0 | 0 | | Restaurant or deli |
| FL | 1 | 5 | 0 | 0 | chinese | Restaurant or deli |
| FL | 1 | 2 | 0 | 0 | ethnic style, buffet | Restaurant or deli |
| FL | 1 | 2 | 0 | 0 | beef, casserole | Restaurant or deli |
| FL | 1 | 26 | 0 | 0 | | Restaurant or deli |
| FL | 1 | 14 | 2 | 0 | seafood-based salad unspecified | Picnic; |
| FL | 2 | 4 | 0 | 0 | specialty salads unspecified | Restaurant or deli |
| FL | 2 | 3 | | | chicken, unspecified | Restaurant or deli |
| FL | 2 | 2 | | | meat/egg-based salads unspecified | Restaurant or deli |
| FL | 2 | 2 | | | lobster, unspecified; shrimp, unspecified | Restaurant or deli |
| FL | 2 | 2 | | | fish sandwich, unspecified | Restaurant or deli |
| FL | 2 | 2 | | | taco, unspecified | Restaurant or deli |
| FL | 3 | 4 | | | milkshake | Restaurant or deli |
| FL | 3 | 4 | 0 | 0 | oysters | Restaurant or deli |
| FL | 3 | 4 | | | | Office setting |
| FL | 3 | 15 | | | | Restaurant or deli |
| FL | 4 | 15 | | | | Private home |
| FL | 4 | 3 | 0 | 0 | black tip | Private home |

Unknown Etiologies25

## Foodborne Outbreaks Due to Unknown Etiologies, 2006

| State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|
| FL | 4 | 4 | 0 | 0 | | Restaurant or deli |
| FL | 4 | 9 | 0 | 0 | pork, unspecified | Private home |
| FL | 4 | 17 | 2 | 0 | | Private home |
| FL | 5 | 44 | | | | Prison, jail |
| FL | 5 | 5 | 0 | 0 | | Restaurant or deli |
| FL | 5 | 9 | 1 | | | Banquet facility |
| FL | 5 | 5 | | | pizza, meat | Private home |
| FL | 5 | 3 | | | ground beef, hamburger | Restaurant or deli |
| FL | 5 | 12 | 0 | | | Restaurant or deli |
| FL | 5 | 5 | | | Oshrimp | Restaurant or deli |
| FL | 6 | 2 | | | ribs, pork; pizza, unspecified | Restaurant or deli |
| FL | 6 | 2 | | | refried beans, unspecified | Restaurant or deli |
| FL | 6 | 2 | | | seafood, Neuberg | Banquet facility |
| FL | 6 | 10 | | | pizza, cheese | Restaurant or deli |
| FL | 6 | 2 | | | sandwich, deli | Restaurant or deli |
| FL | 6 | 4 | | | guacamole, unspecified | Restaurant or deli |
| FL | 7 | 2 | | | ground beef, cheeseburger | Private home |
| FL | 7 | 3 | | | multiple foods | Restaurant or deli |
| FL | 7 | 2 | | | shrimp, unspecified | Private home |
| FL | 7 | 16 | 2 | | | Banquet facility |
| FL | 7 | 2 | 0 | 0 | | Restaurant or deli |
| FL | 7 | 4 | | | multiple foods | Restaurant or deli |
| FL | 8 | 2 | | | crab, steamed | Restaurant or deli |
| FL | 8 | 4 | | | crab, fried | Restaurant or deli |
| FL | 9 | 3 | | | fruit smoothie | Restaurant or deli |
| FL | 9 | 4 | | | pizza, meat and vegetable | Private home |
| FL | 9 | 3 | | | egg rolls | Restaurant or deli |
| FL | 9 | 3 | 0 | 0 | Ofried rice | Workplace, not cafeteria |
| FL | 10 | 2 | | | chicken, buffalo wings | Restaurant or deli |
| FL | 10 | 2 | | | chicken, buffalo wings; pizza, meat and vegetable | Restaurant or deli |
| FL | 10 | 3 | | | soup, broccoli | Restaurant or deli |
| FL | 11 | 3 | | | ethnic style buffet | Restaurant or deli |
| FL | 11 | 2 | | | fruit salad | Restaurant or deli |
| FL | 12 | 6 | 0 | 0 | | Restaurant or deli |
| FL | 12 | 8 | 0 | | Oshrimp | Restaurant or deli |
| FL | 12 | 2 | | | soup, clam chowder | Restaurant or deli |
| FL | 12 | 7 | | | ethnic style, buffet | Restaurant or deli |
| GA | 4 | 3 | 1 | | Osope | Private home |
| GA | 5 | 4 | 0 | 0 | | Restaurant or deli |
| GA | 5 | 2 | | | | Restaurant or deli |
| GA | 10 | 10 | 0 | 0 | Orice, spanish | Restaurant or deli |
| IA | 5 | 37 | 0 | | | Restaurant or deli |
| IA | 10 | 20 | 1 | | | Banquet facility |
| ID | 2 | 33 | 0 | | | Restaurant or deli |
| ID | 2 | 6 | 0 | | | Restaurant or deli |
| ID | 4 | 11 | 0 | 0 | Olettuce-based salads unspecified; egg-based sauce, other | Restaurant or deli |
| IL | 1 | 4 | 0 | | | Restaurant or deli |
| IL | 1 | 5 | 0 | | Onachos, unspecified; dips | Banquet facility |
| IL | 1 | 15 | 0 | | | Restaurant or deli |
| IL | 1 | 27 | | | tortilla, unspecified | School |
| IL | 2 | 7 | 0 | | | Restaurant or deli |

ML*=Multi State Outbreak

Vehicle*=Food item as entered in the electronic foodborne outbreak reporting system by agency

**Foodborne Outbreaks Due to Unknown Etiologies, 2006**

| State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|
| IL | 2 | 4 | 0 | 0 | | Banquet facility |
| IL | 3 | 16 | 0 | 0 | | Hospital |
| IL | 3 | 3 | 0 | 0 | sandwich, vegetable-based | Restaurant or deli |
| IL | 3 | 6 | 0 | 0 | | Restaurant or deli |
| IL | 3 | 4 | 0 | 0 | | Restaurant or deli |
| IL | 3 | 3 | 0 | 0 | | Restaurant or deli |
| IL | 4 | 39 | 0 | 0 | | Church, temple, etc |
| IL | 4 | 5 | 0 | 0 | | Restaurant or deli |
| IL | 4 | 14 | 0 | 0 | | Restaurant or deli |
| IL | 5 | 5 | 0 | 0 | | Office setting |
| IL | 5 | 5 | 0 | 0 | | Restaurant or deli |
| IL | 6 | 25 | 0 | 0 | | Other |
| IL | 6 | 19 | 1 | 0 | | Other |
| IL | 6 | 6 | 0 | 0 | | Private home |
| IL | 6 | 10 | 0 | 0 | | Private home |
| IL | 7 | 44 | 0 | 0 | potato salad; pork, unspecified; beans, baked | Other |
| IL | 7 | 18 | 0 | 0 | | Workplace, not cafeteria |
| IL | 7 | 12 | 0 | 0 | | Restaurant or deli; Banquet facility |
| IL | 7 | 2 | 1 | 0 | | Private home |
| IL | 7 | 6 | 0 | 0 | | Restaurant or deli |
| IL | 8 | 39 | 0 | 0 | sandwich, club | Restaurant or deli; Workplace, not cafeteria |
| IL | 8 | 2 | 0 | 0 | sandwich, turkey | Workplace, not cafeteria |
| IL | 9 | 52 | 0 | 0 | chicken biryani | Private home |
| IL | 9 | 13 | 0 | 0 | | Private home; Church, temple, et |
| IL | 10 | 6 | 0 | 0 | | Restaurant or deli |
| IL | 10 | 6 | 0 | 0 | chicken, buffalo wings | Day care center |
| IL | 11 | 8 | 0 | 0 | | Workplace, not cafeteria |
| IL | 11 | 7 | 1 | 0 | | Restaurant or deli |
| IL | 11 | 14 | 2 | 0 | | Church, temple, etc |
| IL | 11 | 12 | 0 | 0 | | Restaurant or deli |
| IL | 11 | 7 | 0 | 0 | | Restaurant or deli |
| IL | 12 | 2 | 0 | 0 | | Restaurant or deli |
| IL | 12 | 18 | 0 | 0 | | Church, temple, etc |
| IL | 12 | 2 | 0 | 0 | | Restaurant or deli |
| IL | 12 | 7 | 0 | 0 | | Private home |
| IL | 12 | 12 | 1 | 0 | | Office setting |
| KS | 1 | 2 | 0 | 0 | | Restaurant or deli |
| KS | 1 | 10 | 0 | 0 | | Office setting |
| KS | 2 | 4 | 0 | 0 | chinese | Restaurant or deli |
| KS | 3 | 13 | 0 | 0 | lasagna, unspecified | School |
| KS | 5 | 3 | 1 | 0 | | Restaurant or deli |
| KS | 6 | 4 | 0 | 0 | fried rice; chinese | Restaurant or deli |
| KS | 7 | 5 | 0 | 0 | | Restaurant or deli |
| KS | 8 | 2 | 0 | 0 | | Restaurant or deli |
| KS | 10 | 9 | 0 | 0 | | Restaurant or deli |
| KS | 10 | 3 | 0 | 0 | | Restaurant or deli |
| KS | 10 | 3 | 0 | 0 | chicken salad | Restaurant or deli |
| KS | 11 | 3 | 0 | 0 | | Office setting |
| KS | 11 | 5 | 0 | 0 | | Restaurant or deli |
| KS | 12 | 5 | 0 | 0 | | Restaurant or deli |

**Foodborne Outbreaks Due to Unknown Etiologies, 2006**

| State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|
| KS | 12 | 2 | 1 | 0 | | Restaurant or deli |
| KS | 12 | 2 | 0 | 0 | | Restaurant or deli |
| KS | 12 | 2 | 0 | 0 | | Restaurant or deli |
| KY | 12 | 5 | 2 | 0 | | Workplace, not cafeteria |
| MA | 2 | 20 | 2 | 0 | | Other |
| MA | 5 | 28 | | | | |
| MD | 8 | 7 | | | | Private home |
| MD | 1 | 3 | 0 | 0 | 0sandwich, deli | Restaurant or deli |
| MD | 1 | 2 | 0 | 0 | | Restaurant or deli |
| MD | 2 | 6 | 0 | 0 | | Other |
| MD | 2 | 4 | 0 | 0 | 0pizza, cheese | Banquet facility |
| MD | 3 | 5 | 0 | 0 | | Private home |
| MD | 4 | 16 | 0 | 0 | 0milkshake | Banquet facility |
| MD | 6 | 6 | 0 | 0 | | Restaurant or deli |
| MD | 8 | 46 | 0 | 0 | | School |
| MD | 8 | 2 | 0 | 0 | | Restaurant or deli |
| MD | 9 | 5 | 0 | 0 | 0crab salad: soup, crab | Restaurant or deli |
| MD | 10 | 2 | 0 | 0 | 0duck, other | Restaurant or deli |
| MD | 10 | 26 | 1 | 0 | 0pork, other | Banquet facility |
| MD | 11 | 41 | 0 | 0 | 0stuffing, unspecified | Office setting |
| MD | 12 | 5 | 0 | 0 | 0sandwich, club; sandwich, chicken; | Restaurant or deli |
| MD | 12 | 23 | 0 | 0 | | Restaurant or deli; Banquet facility |
| MD | 12 | 4 | 0 | 0 | 0 | Private home |
| MD | 12 | 4 | 0 | 0 | 0rice, unspecified | Private home |
| ME | 5 | 14 | | | | Nursing home |
| ME | 9 | 17 | | | | Other |
| ME | 10 | 106 | | | | |
| ME | 11 | 9 | | | | |
| ME | 11 | 34 | | | | |
| ME | 12 | 8 | 4 | 0 | | |
| ME | 12 | 25 | | | | |
| ME | 12 | 20 | | | | |
| MI | 1 | 38 | 0 | 0 | 0house salad | Other |
| MI | 1 | 62 | 4 | 0 | 0lettuce-based salads unspecified | Restaurant or deli; Private home |
| MI | 1 | 43 | 0 | 0 | 0chicken, nuggets/fingers; french fries | Restaurant or deli |
| MI | 2 | 5 | 0 | 0 | | Restaurant or deli |
| MI | 2 | 100 | 0 | 0 | 0ground beef, sloppy joe | School |
| MI | 2 | 4 | 0 | 0 | 0salad, unspecified; potato, mashed | Restaurant or deli |
| MI | 3 | 7 | 0 | 0 | 0salad, unspecified | Private home |
| MI | 5 | 20 | 0 | 0 | | School |
| MI | 5 | 16 | 1 | 0 | | Private home |
| MI | 6 | 6 | | | | Restaurant or deli |
| MI | 6 | 13 | 0 | 0 | | Restaurant or deli |
| MI | 7 | 2 | 0 | 0 | | Restaurant or deli |
| MI | 7 | 17 | 1 | 0 | | Other; Restaurant or deli |
| MI | 7 | 5 | 1 | 0 | 0hot dog, unspecified; soda, unspecified; | Restaurant or deli |
| MI | 9 | 3 | 0 | 0 | | Private home |
| MI | 9 | 3 | 0 | 0 | | Restaurant or deli |
| MI | 9 | 4 | 0 | 0 | | Restaurant or deli |
| MI | 10 | 26 | 0 | 0 | 0beans, baked | Office setting |

## Foodborne Outbreaks Due to Unknown Etiologies, 2006

| State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|
| MI | 10 | 46 | | 0 | stuffing, unspecified | Banquet facility |
| MI | 11 | 4 | 0 | 0 | | Restaurant or deli |
| MI | 11 | 44 | 0 | 0 | turkey, baked | Workplace, not cafeteria |
| MI | 11 | 39 | 0 | 0 | | Wedding reception; |
| MI | 11 | 51 | 3 | 0 | turkey, baked | Nursing home |
| MI | 12 | 2 | 1 | 0 | | Private home |
| MI | 12 | 12 | 0 | 0 | | Restaurant or deli |
| MN | 1 | 5 | 0 | 0 | unspecified fish; mussels, unspecified; ice cream/yogurt | Restaurant or deli |
| MN | 5 | 10 | 0 | 0 | sandwich, submarine | Workplace, not cafeteria |
| MN | 11 | 12 | 0 | 0 | carrots, unspecified | Restaurant or deli |
| MO | 2 | 140 | 0 | 0 | spaghetti, unspecified; spaghetti, unspecified | Other |
| MO | 8 | 15 | 0 | 0 | | School |
| MO | 9 | 8 | 0 | 0 | chicken wrap | School |
| MO | 9 | 14 | 0 | 0 | | Restaurant or deli |
| MS | 10 | 13 | | | | Restaurant or deli |
| MT | 2 | 5 | | | | Restaurant or deli |
| MT | 3 | 6 | | | | |
| MT | 3 | 9 | 0 | 0 | | Other |
| MT | 6 | 25 | 3 | 0 | | Wedding reception; |
| NC | 3 | 10 | 0 | 0 | house salad | Office setting |
| NC | 9 | 8 | 0 | 0 | | Office setting |
| NC | 11 | 6 | | | | Private home |
| ND | 9 | 21 | 0 | 0 | | Picnic; |
| NH | 11 | 20 | 0 | 0 | | Private home |
| NJ | 3 | 31 | | | | |
| NJ | 4 | 11 | | | | |
| NJ | 6 | 30 | 0 | 0 | sandwich, deli | Workplace, not cafeteria |
| NY | 1 | 21 | 1 | 0 | | Restaurant or deli |
| NY | 1 | 7 | 0 | 0 | | Restaurant or deli |
| NY | 1 | 15 | 0 | 0 | | Restaurant or deli |
| NY | 1 | 3 | 0 | 0 | chicken | Restaurant or deli |
| NY | 1 | 16 | 0 | 0 | chicken | Office setting |
| NY | 1 | 16 | 3 | 0 | | Restaurant or deli |
| NY | 2 | 4 | 1 | 0 | chicken, fried | Private home |
| NY | 2 | 7 | 0 | 0 | | Banquet facility |
| NY | 2 | 15 | 0 | 0 | chutney | Restaurant or deli |
| NY | 3 | 3 | 0 | 0 | chicken, buffalo wings | Other |
| NY | 3 | 18 | 0 | 0 | | Restaurant or deli |
| NY | 4 | 12 | 0 | 0 | squid, fried | Restaurant or deli |
| NY | 4 | 15 | 0 | 0 | green salad | Restaurant or deli |
| NY | 5 | 14 | 0 | 0 | applesauce | Restaurant or deli |
| NY | 5 | 23 | 0 | 0 | | School |
| NY | 6 | 15 | 1 | 0 | quiche, stuffed mushroom; | Banquet facility |
| NY | 6 | 24 | 0 | 0 | lobster salad; sweet rice with crabmeat; shark fin soup | Restaurant or deli |
| NY | 6 | 3 | 0 | 0 | green salad | Restaurant or deli |
| NY | 6 | 3 | 0 | 0 | falafel | Restaurant or deli |
| NY | 7 | 3 | 0 | 0 | | Restaurant or deli |
| NY | 7 | 12 | 0 | 0 | | Restaurant or deli |
| NY | 7 | 5 | 0 | 0 | | Restaurant or deli |

ML*=Multi State Outbreak

Vehicle*=Food item as entered in the electronic foodborne outbreak reporting svsytem by agency

**Foodborne Outbreaks Due to Unknown Etiologies, 2006**

| State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|
| NY | 7 | 4 | 0 | 0 | | Restaurant or deli |
| NY | 7 | 3 | 0 | 0 | | Restaurant or deli |
| NY | 8 | 18 | 0 | 0 | green salad | Banquet facility |
| NY | 9 | 7 | 0 | 0 | | Office setting |
| NY | 10 | 22 | 0 | 0 | | Restaurant or deli |
| NY | 11 | 5 | 0 | 0 | | Restaurant or deli |
| NY | 11 | 44 | 0 | 0 | | Restaurant or deli, Banquet facility |
| NY | 11 | 4 | 0 | 0 | | Hospital |
| NY | 12 | 7 | 0 | 0 | | Restaurant or deli |
| OH | 1 | 4 | | | | Restaurant or deli |
| OH | 1 | 1 | | | | Private home |
| OH | 2 | 2 | | | | Restaurant or deli |
| OH | 2 | 4 | | | | Restaurant or deli |
| OH | 3 | 8 | 0 | stew/chili, other | | Workplace, not cafeteria |
| OH | 3 | 2 | 0 | 0 | | Private home |
| OH | 3 | 2 | 0 | 0 | | Restaurant or deli |
| OH | 3 | 3 | 0 | chicken, other | | Restaurant or deli |
| OH | 4 | 7 | 1 | 0 | | Private home |
| OH | 4 | 8 | 0 | pizza, unspecified | | Restaurant or deli |
| OH | 4 | 5 | 0 | 0 | | Restaurant or deli |
| OH | 4 | 4 | | sandwich, other | | Restaurant or deli |
| OH | 5 | 2 | 0 | 0 | | School |
| OH | 5 | 2 | 0 | cheese sauce | | Restaurant or deli |
| OH | 5 | 3 | 0 | 0 | | Private home |
| OH | 6 | 2 | 0 | 0 | | Private home |
| OH | 6 | 2 | 0 | 0 | | Restaurant or deli |
| OH | 6 | 3 | 0 | 0 | | Restaurant or deli |
| OH | 6 | 2 | | ground beef, cheeseburger | | Restaurant or deli |
| OH | 7 | 2 | 0 | 0 | | Picnic |
| OH | 7 | 2 | | | | Private home |
| OH | 7 | 16 | 2 | | | Restaurant or deli; Wedding reception |
| OH | 8 | 2 | | | | Restaurant or deli |
| OH | 8 | 3 | | 0 | | Private home |
| OH | 8 | 2 | | | | Restaurant or deli |
| OH | 8 | 4 | | | | |
| OH | 8 | 4 | | | | Restaurant or deli |
| OH | 9 | 7 | | pizza, unspecified | | Private home |
| OH | 10 | 15 | | sausage, unspecified | | Picnic; |
| OH | 10 | 25 | | | | Wedding reception; |
| OH | 10 | 2 | | chicken, BBQ | | Restaurant or deli |
| OH | 10 | 5 | 0 | sandwich, deli | | Restaurant or deli |
| OH | 10 | 6 | | | | Restaurant or deli |
| OH | 11 | 4 | | chicken, chimichanga | | Restaurant or deli |
| OH | 11 | 3 | 0 | | | Private home |
| OH | 11 | 4 | | | | Private home |
| OH | 11 | 7 | 0 | sandwich, deli | | Office setting |
| OH | 11 | 9 | | 0 | | Office setting |
| OH | 12 | 20 | | | | Other |
| OH | 12 | 6 | 0 | 0 | | Restaurant or deli |
| OH | 12 | 2 | 0 | 0 | | Restaurant or deli |
| OH | 12 | 2 | | | | Restaurant or deli |
| OH | 12 | 20 | | | | Private home |

ML*=Multi State Outbreak

Vehicle*=Food item as entered in the electronic foodborne outbreak reporting sysytem by agency

## Foodborne Outbreaks Due to Unknown Etiologies, 2006

| State | Month | ILL | Hospitalizations | Deaths | Vehicle* | Location |
|---|---|---|---|---|---|---|
| OH | 12 | 5 | 0 | 0 | | Restaurant or deli; Private home |
| OH | 12 | 4 | 0 | 0 | | Private home |
| OH | 12 | 7 | | | | Restaurant or deli |
| OH | 12 | 8 | | | | Private home |
| OR | 7 | 34 | 0 | 0 | | Fair, festival, temporary mobile service |
| PA | 4 | 6 | 0 | 0 | | Restaurant or deli |
| PA | 5 | 9 | 1 | 0 | chicken, fried | Private home |
| PA | 7 | 6 | 0 | 0 | | Restaurant or deli |
| PA | 7 | 8 | 0 | 0 | | Private home |
| PA | 7 | 50 | 0 | 0 | | Restaurant or deli |
| PA | 10 | 5 | 0 | 0 | | Church, temple, etc |
| PA | 10 | 3 | 0 | 0 | | Restaurant or deli |
| TN | 1 | 8 | 0 | 0 | | Restaurant or deli |
| TN | 1 | 11 | 0 | 0 | | Restaurant or deli |
| TN | 2 | 8 | 0 | 0 | pizza, unspecified | Private home |
| TN | 3 | 3 | 0 | 0 | | Restaurant or deli |
| TN | 3 | 17 | 0 | 0 | couscous | Restaurant or deli; Banquet facility |
| TN | 7 | 4 | 0 | 0 | | Restaurant or deli |
| TN | 8 | 3 | 0 | 0 | | Restaurant or deli |
| TN | 10 | 15 | 0 | 0 | | Banquet facility |
| TN | 11 | 4 | 0 | 0 | | Restaurant or deli |
| TN | 12 | 8 | 0 | 0 | | Restaurant or deli |
| TX | 10 | 41 | 0 | 0 | cake, brownie | School |
| UT | 9 | 26 | 0 | 0 | | Restaurant or deli |
| WA | 1 | 5 | 0 | 0 | | Restaurant or deli |
| WA | 2 | 3 | 1 | | ethnic style, unspecified | Private home |
| WA | 3 | 7 | 0 | 0 | | Restaurant or deli |
| WA | 6 | 5 | 0 | 0 | | Restaurant or deli |
| WA | 6 | 3 | 0 | 0 | lettuce-based salads unspecified | Restaurant or deli |
| WA | 6 | 2 | | | caesar salad | Restaurant or deli |
| WA | 6 | 5 | 1 | | fried rice, unspecified | Private home |
| WA | 7 | 2 | 0 | 0 | clams, steamed; mussels, steamed; | Restaurant or deli |
| WA | 8 | 2 | | | | Restaurant or deli |
| WA | 8 | 3 | | | | Restaurant or deli |
| WA | 8 | 4 | 0 | 0 | | Restaurant or deli |
| WA | 10 | 4 | 1 | | | Restaurant or deli |
| WA | 12 | 2 | 0 | 0 | | Restaurant or deli |
| WA | 12 | 3 | 0 | 0 | | Restaurant or deli |
| WV | 3 | 23 | 0 | 0 | | Banquet facility |
| WV | 6 | 22 | 1 | 0 | | Banquet facility |
| WV | 11 | 27 | 0 | | turkey, baked | School |

ML*=Multi State Outbreak

Vehicle*=Food item as entered in the electronic foodborne outbreak reporting syystem by agency

Unknown Etiologies30